**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| RMBR LIQUIDATION, INC., *et al.*,[1] | ) | Case No. 19-10234 (KBO) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## AFFIDAVIT OF SERVICE

I, Nathan Chien, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On December 28, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served (1) by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**; and (2) by the method set forth on the Claimants Service List attached hereto as **Exhibit B**:

- Order Granting Debtors' Motion for an Order Further Extending the Claims Objection Bar Date [Docket No. 782]

Dated: January 3, 2022

*/s/ Nathan Chien*
Nathan Chien

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on January 3, 2022, by Nathan Chien, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ Liz Santodomingo*
Notary Public, State of New York
No. 01SA6301250
Qualified in New York County
Commission Expires April 14, 2022

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: RMBR Liquidation, Inc. (2696); RMBR Liquidation Holdco Corp. (5858); and RMBR Liquidation Holdings Corporation (2354). The location of the Debtors' service address is: 5500 Avion Park Drive, Highland Heights, Ohio 44143.

## Exhibit A

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE MACERICH COMPANY, STARWOOD RETAIL PARTNERS LLC,CENTENNIAL REAL ESTATE CO., MONTEBELLO TOWN CENTER INVESTORS LLC, ST MALL OWNER, LLC, AND YTC MALL OWNER, LLC | BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH 2029 CENTURY PARK EAST, SUITE 800 LOS ANGELES CA 90067-2909 | BRANCHD@BALLARDSPAHR.COM | Email |
| COUNSEL TO KRAVCO COMPANY LLC, ARONOV REALTY MANAGEMENT, THE MACERICH COMPANY, STARWOOD RETAIL PARTNERS LLC, CENTENNIAL REAL ESTATE CO., MONTEBELLO TOWN CENTER INVESTORS LLC, ST MALL OWNER, LLC, YTC MALL OWNER, LLC, AND BROOKFIELD PROPERTY REIT INC. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, LAUREL D. ROGLEN 919 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801-3034 | heilmanl@ballardspahr.com roglenl@ballardspahr.com | Email |
| COUNSEL TO CAROUSEL CENTER COMPANY, L.P., CROSSGATES MALL GENERAL COMPANY NEWCO, LLC, CRYSTAL RUN GALLERIA LLC, HOLYOKE MALL COMPANY, L.P., JPMG MANASSAS MALL OWNER LLC, POUGHKEEPSIE GALLERIA LLC, SALMON RUN SHOPPING CENTER, L.L.C., SANGERTOWN SQUARE, L.L.C. AND PYRAMID WALDEN COMPANY, L.P. | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN, ESQ. BARCLAY DAMON TOWER 125 EAST JEFFERSON STREET SYRACUSE NY 13202 | KNEWMAN@BARCLAYDAMON.COM | First Class Mail and Email |
| COUNSEL TO WORLDPLAY, INC. | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: JENNIFER R. HOOVER, KEVIN M. CAPUZZI AND JOHN C. GENTILE 222 DELAWARE AVENUE SUITE 801 WILMINGTON DE 19801 | JHOOVER@BENESCHLAW.COM KCAPUZZI@BENESCHLAW.COM JGENTILE@BENESCHLAW.COM | Email |
| COUNSEL TO THE IRVINE COMPANY LLC, A DELAWARE LIMITED COMPANY | BEWLEY, LASSLEBEN & MILLER, LLP | ATTN: ERNIE ZACHARY PARK 13215 E. PENN ST., SUITE 510 WHITTIER CA 90602 | ERNIE.PARK@BEWLEYLAW.COM | First Class Mail and Email |
| COUNSEL TO BROOKFIELD PROPERTY REIT, INC | BROOKFIELD PROPERTY REIT, INC., AS AGENT | ATTN: KRISTEN N. PATE, SVP & SENIOR ASSOCIATE GENERAL COUNSEL 350 N. ORLEANS STREET SUITE 300 CHICAGO IL 60654-1607 | BK@BROOKFIELDPROPERTIESRETAIL.COM | Email |
| COUNSEL TO ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ. 55 SECOND STREET 17TH FLOOR SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | First Class Mail and Email |
| COUNSEL TO THE MARION PLAZA, INC., D/B/A EASTWOOD MALL, CAFARO-PEACHCREEK JOINT VENTURE PARTNERSHIP D/B/A MILLCREEK MALL, SANDUSKY MALL COMPANY, THE CAFARO NORTHWEST PARTNERSHIP D/B/A SOUTH HILL MALL AND SPOTSYLVANIA MALL COMPANY D/B/A SPOTSYLVANIA TOWNE CENTRE | CAFARO MANAGEMENT COMPANY | ATTN: RICHARD T. DAVIS 5577 YOUNGSTOWN-WARREN RD. NILES OH 44446 | RDAVIS@CAFAROCOMPANY.COM | Email |
| PROPOSED COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | CONNOLLY GALLAGHER LLP | ATTN: CHRISTOPHER GRIFFITHS 267 EAST MAIN STREET NEWARK DE 19711 | CGRIFFITHS@CONNOLLYGALLAGHER.COM | First Class Mail and Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO HEWY WINE CHILLERS, LLC A/K/A CORKCICLE | CONNOLLY GALLAGHER LLP | ATTN: KELLY M. CONLAN<br>THE BRANDYWINE BUILDING<br>1000 N. WEST STREET, SUITE 1400<br>WILMINGTON DE 19801 | KCONLAN@CONNOLLYGALLAGHER.COM | Email |
| THE AGENT UNDER THE DEBTORS' PREPETITION ASSET-BASED FACILITY AND PREPETITION TERM LOAN FACILITY | CORTLAND CAPITAL MARKET SERVICES LLC | ATTN: MAGGIE WELCH AND LEGAL DEPARTMENT<br>225 W. WASHINGTON ST.<br>9TH FLOOR<br>CHICAGO IL 60606 | MAGGIE.WELCH@CORTLANDGLOBAL.COM<br>CHRIS.CAPEZUTI@CORTLANDGLOBAL.COM | First Class Mail and Email |
| COUNSEL TO VANDERBURGH COUNTY TREASURER | COUNSEL TO VANDERBURGH COUNTY TREASURER | ATTN: BANKRUPTCY CLERK<br>ROOM #210 CIVIC CENTER COMPLEX<br>1 NW MARTIN LUTHER KING JR. BLVD<br>EVANSVILLE IN 47708-1882 | LSTRICKLAND@VANDERBURGHGOV.ORG<br>TREASURER@VANDERBURGHGOV.ORG | First Class Mail and Email |
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON<br>820 N FRENCH ST<br>WILMINGTON DE 19801 | FASNOTIFY@STATE.DE.US | First Class Mail and Email |
| DELAWARE SECRETARY OF STATE | DELAWARE SECRETARY OF STATE | CORPORATIONS FRANCHISE TAX<br>PO BOX 898<br>DOVER DE 19903 | DOSDOC_FTAX@STATE.DE.US | First Class Mail and Email |
| DELAWARE STATE TREASURY | DELAWARE STATE TREASURY | ATTN BANKRUPTCY DEPT<br>820 SILVER LAKE BLVD<br>STE 100<br>DOVER DE 19904 | STATETREASURER@STATE.DE.US | First Class Mail and Email |
| COUNSEL TO GRAVOTECH INC. D/B/A GRAVOGRAPH | DLA PIPER LLP (US) | ATTN: R. CRAIG MARTIN, MARIS KANDESTIN<br>1201 N. MARKET STREET, SUITE 2100<br>WILMINGTON DE 19801 | CRAIG.MARTIN@DLAPIPER.COM<br>MARIS.KANDESTIN@DLAPIPER.COM | Email |
| COUNSEL TO GRAVOTECH INC. D/B/A GRAVOGRAPH | DLA PIPER LLP (US) | ATTN: RACHEL EHRLICH ALBANESE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 | RACHEL.ALBANESE@DLAPIPER.COM | Email |
| COUNSEL TO ORACLE AMERICA, INC. | DOSHI LEGAL GROUP, P.C. | ATTN: AMISH R. DOSHI, ESQ.<br>1979 MARCUS AVENUE<br>SUITE 201E<br>LAKE SUCCESS NY 11042 | AMISH@DOSHILEGAL.COM | Email |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 3 | ENVIRONMENTAL PROTECTION AGENCY | ATTN: BANKRUPTCY DEPT<br>1650 ARCH STREET<br>PHILADELPHIA PA 19103-2029 | | First Class Mail |
| COUNSEL TO GLL U.S. RETAIL, L.P. | FRANK, WEINBERG & BLACK, P.L. | ATTN: DAVID NEAL STERN<br>1875 NW CORPORATE BOULEVARD<br>SUITE 100<br>BOCA RATON FL 33431 | dnstern@fwblaw.net | Email |
| COUNSEL TO WASHINGTON PRIME GROUP INC. | FROST BROWN TODD LLC | ATTN: RONALD E. GOLD, A.J. WEBB<br>3300 GREAT AMERICAN TOWER<br>301 EAST FOURTH STREET<br>CINCINNATI OH 45202 | RGOLD@FBTLAW.COM<br>AWEBB@FBTLAW.COM | Email |
| CONSUMER PRIVACY OMBUDSMAN | GIBBONS P.C. | ATTN: DAVID N. CRAPO<br>ONE GATEWAY CENTER<br>NEWARK NJ 07102-5310 | dcrapo@gibbonslaw.com | Email |

Exhibit A

Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO WARWICK MALL L.L.C. AND STAG NORTH JACKSON 2, LLC | GOULSTON & STORRS PC | ATTN: DOUGLAS B. ROSNER, ESQ. 400 ATLANTIC AVENUE BOSTON  MA 02110-3333 | DROSNER@GOULSTONSTORRS.COM | Email |
| COUNSEL TO INTERNATIONAL BUSINESS MACHINES CORPORATION | IBM CORPORATION | ATTN: MARIE-JOSEE DUBE 275 VIGER EAST MONTREAL QC H2X 3R7 CANADA | | First Class Mail |
| COUNSEL FOR IBM CREDIT LLC | IBM CREDIT LLC | ATTN: ANDREW GRAVINA, SPECIAL HANDLING GROUP; CHRISTINA LOPES GOULART, BANKRUPTCY COORDINATOR 7100 HIGHLANDS PKWY SMYRNA GA 30082 | CGOULART@BR.IBM.COM | First Class Mail and Email |
| IBM CREDIT LLC | IBM CREDIT LLC | ATTN: CRISTINA GOULART AVENIDA PASTEUR 138 BOTAFAGO RJ 22290-240 BRAZIL | CGOULART@BR.IBM.COM | Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION 2970 MARKET ST MAIL STOP 5 Q30 133 PHILADELPHIA PA 19104-5016 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION PO BOX 7346 PHILADELPHIA PA 19101-7346 | | First Class Mail |
| IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | ATTN: JOSEPH CORRIGAN ONE FEDERAL STREET BOSTON  MA 02110 | BANKRUPTCY2@IRONMOUNTAIN.COM | First Class Mail and Email |
| PROPOSED COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | KELLEY DRYE & WARREN LLP | ATTN: ERIC R. WILSON, JASON R. ADAMS, KRISTIN S. ELLIOTT, LAUREN S. SCHLUSSEL 101 PARK AVENUE NEW YORK NY 10178 | EWILSON@KELLEYDRYE.COM JADAMS@KELLEYDRYE.COM KELLIOTT@KELLEYDRYE.COM LSCHLUSSEL@KELLEYDRYE.COM | First Class Mail and Email |
| COUNSEL TO DEBTOR | KIRKLAND & ELLIS LLP | ATTN: ANGELA M. SNELL, SPENCER A. WINTERS AND CATHERINE JUN 300 NORTH LASALLE CHICAGO IL 60654 | ANGELA.SNELL@KIRKLAND.COM SPENCER.WINTERS@KIRKLAND.COM CATHERINE.JUN@KIRKLAND.COM | Email |
| COUNSEL TO DEBTOR | KIRKLAND & ELLIS LLP | ATTN: CHRISTOPHER T. GRECO AND DEREK I. HUNTER 601 LEXINGTON AVENUE NEW YORK NY 10022 | DEREK.HUNTER@KIRKLAND.COM CHRISTOPHER.GRECO@KIRKLAND.COM | Email |
| COUNSEL TO PREIT SERVICES, LLC, AS AGENT FOR PR CAPITAL CITY LIMITED PARTNERSHIP, CHERRY HILL CENTER, LLC, CUMBERLAND MALL ASSOCIATES, PR NORTH DARTMOUTH, LLC, PR EXTON SQUARE PROPERTY LP, PR FINANCING LIMITED PARTNERSHIP, MOORESTOWN MALL, LLC, PR PATRICK HENRY, LLC, PR PLYMOUTH MEETING LIMITED PARTNERSHIP, PR SPRINGFIELD/DELCO LIMITED PARTNERSHIP, PR VIEWMONT LIMITED PARTNERSHIP, WG PARK, L.P., PR WOODLAND LIMITED PARTNERSHIP AND PR WYOMING VALLEY LIMITED PARTNERSHIP | KURTZMAN STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQUIRE 401 S. 2ND STREET SUITE 200 PHILADELPHIA PA 19147 | KURTZMAN@KURTZMANSTEADY.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| CO-COUNSEL TO DEBTOR | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, MATTHEW B. MCGUIRE, KIMBERLY A. BROWN, MATTHEW R. PIERCE<br>919 MARKET STREET<br>SUITE 1800<br>WILMINGTON DE 19801 | LANDIS@LRCLAW.COM<br>MCGUIRE@LRCLAW.COM<br>BROWN@LRCLAW.COM<br>PIERCE@LRCLAW.COM | Email |
| COUNSEL TO TAUBMAN LANDLORDS AND WESTFIELDS, LLC | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | ATTN: SUSAN E. KAUFMAN, ESQ.<br>919 N. MARKET STREET, SUITE 460<br>WILMINGTON DE 19801 | SKAUFMAN@SKAUFMANLAW.COM | Email |
| COUNSEL TO WESTFIELD, LLC, ANNAPOLIS MALL OWNER LLC, BRANDON SHOPPING CENTER PARTNERS LTD., BROWARD MALL LLC, CITRUS PARK MALL OWNER LLC, COUNTRYSIDE MALL LLC, CULVER CITY MALL LLC, MERIDEN SQUARE PARTNERSHIP, MISSIONVALLEY SHOPPINGTOWN, LLC, NORTH COUNTY FAIR LP, EWHESCONDIDO ASSOCIATES, L.P., PLAZABONITA LLC, ROSEVILLE SHOPPINGTOWN LLC, SHERMAN OAKS FASHION ASSOCIATES, LP, SUNRISE MALL LLC, TRUMBULL SHOPPING CENTER #2 LLC, V F MALL LLC, VALENCIA TOWN CENTER VENTURE, L.P., WEA PALM DESERT LLC, WEA SOUTHCENTER LLC, WESTLAND GARDEN STATE, PLAZA LIMITED PARTNERSHIP, WESTLAND SOUTH SHORE MALL L.P., AND WHEATON PLAZA REGIONAL SHOPPING CENTER LLC | LECLAIRRYAN | ATTN: ANDREW L. COLE<br>800 NORTH KING STREET<br>SUIT 303<br>WILMINGTON DE 19801 | andrew.cole@leclairryan.com | Email |
| COUNSEL TO WESTFIELD, LLC, ANNAPOLIS MALL OWNER LLC, BRANDON SHOPPING CENTER PARTNERS LTD., BROWARD MALL LLC, CITRUS PARK MALL OWNER LLC, COUNTRYSIDE MALL LLC, CULVER CITY MALL LLC, MERIDEN SQUARE PARTNERSHIP, MISSIONVALLEY SHOPPINGTOWN, LLC, NORTH COUNTY FAIR LP, EWHESCONDIDO ASSOCIATES, L.P., PLAZABONITA LLC, ROSEVILLE SHOPPINGTOWN LLC, SHERMAN OAKS FASHION ASSOCIATES, LP, SUNRISE MALL LLC, TRUMBULL SHOPPING CENTER #2 LLC, V F MALL LLC, VALENCIA TOWN CENTER VENTURE, L.P., WEA PALM DESERT LLC, WEA SOUTHCENTER LLC, WESTLAND GARDEN STATE, PLAZA LIMITED PARTNERSHIP, WESTLAND SOUTH SHORE MALL L.P., WESTFIELD, LLC, AND WHEATON PLAZA REGIONAL SHOPPING CENTER LLC | LECLAIRRYAN, PLLC | ATTN: NICLAS A. FERLAND, ILAN MARKUS<br>545 LONG WHARF DRIVE<br>9TH FLOOR<br>NEW HAVEN CT 06511 | niclas.ferland@leclairryan.com<br>ilan.markus@leclairryan.com | Email |
| COUNSEL TO NUECES COUNTY, CAMERON COUNTY, CITY OF MCALLEN, MCLENNAN COUNTY, VICTORIA COUNTY AND HIDALGO COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: DIANE WADE SANDERS<br>P.O. BOX 17428<br>AUSTIN TX 78760 | | First Class Mail |
| COUNSEL TO BEXAR COUNTY; COUNSEL TO ECTOR CAD | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: DON STECKER<br>711 NAVARRO STREET<br>SUITE 300<br>SAN ANTONIO TX 78205 | SANANTONIO.BANKRUPTCY@PUBLICANS.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CITY OF FRISCO, DALLLAS COUNTY, TARRANT COUNTY AND LEWISVILLE ISD | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY<br>SUITE 1000<br>DALLAS TX 75207 | dallas.bankruptcy@publicans.com | First Class Mail and Email |
| COUNSEL TO CYPRESS - FAIRBANKS ISD, HARRIS COUNTY, JEFFERSON COUNTY, MONTGOMERY COUNTY, GALVESTON COUNTY AND FORTBENDCOUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | PO BOX 3064<br>HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@PUBLICANS.COM | First Class Mail and Email |
| ATTORNEYS FOR MARICOPA COUNTY TREASURER | MARICOPA COUNTY ATTORNEY'S OFFICE | ATTN: PETER MUTHIG<br>222 NORTH CENTRAL AVENUE, SUITE 1100<br>PHOENIX AZ 85004-2206 | MUTHIGK@MCAO.MARICOPA.GOV | Email |
| COUNSEL TO MARICOPA COUNTY TREASURER | MARICOPA COUNTY ATTORNEY'S OFFICE | ATTN: PETER MUTHIG<br>CIVIL SERVICES DIVISION<br>225 W. MADISON STREET<br>PHOENIX AZ 85003 | MUTHIGK@MCAO.MARICOPA.GOV | First Class Mail and Email |
| COUNSEL TO THE COUNTY OF DENTON, TEXAS, THE COUNTY OF WILLIAMSON, TEXAS AND MIDLAND CENTRAL APPRAISAL DISTRICT | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | ATTN: TARA LEDAY<br>PO BOX 1269<br>ROUND ROCK TX 78680 | TLEDAY@MVBALAW.COM | Email |
| COUNSEL TO PRINCE GEORGE'S COUNTY, MARYLAND AND CHARLES COUNTY, MARYLAND | MEYERS, RODBELL & ROSENBAUM, P.A. | ATTN: NICOLE C. KENWORTHY<br>6801 KENILWORTH AVENUE, SUITE 400<br>RIVERDALE MD 20737-1385 | BDEPT@MRRLAW.NET | First Class Mail and Email |
| COUNSEL TO THE MISSOURI DEPARTMENT OF REVENUE | MISSOURI DEPARTMENT OF REVENUE | ATTN: SHERYL L. MOREAU<br>BANKRUPTCY UNIT<br>PO BOX 475<br>JEFFERSON CITY MO 65105-0475 | | First Class Mail |
| COUNSEL TO HEWY WINE CHILLERS, LLC A/K/A CORKCICLE | MONTGOMERY MCCRACKEN WALKER & RHOADS LLP | ATTN: MARC J. PHILLIPS<br>1105 NORTH MARKET STREET<br>SUITE 1500<br>WILMINGTON DE 19801 | MPHILLIPS@MMWR.COM | Email |
| COUNSEL TO THE MARION PLAZA, INC., D/B/A EASTWOOD MALL, CAFARO-PEACHCREEK JOINT VENTURE PARTNERSHIP D/B/A MILLCREEK MALL, SANDUSKY MALL COMPANY, THE CAFARO NORTHWEST PARTNERSHIP D/B/A SOUTH HILL MALL AND SPOTSYLVANIA MALL COMPANY D/B/A SPOTSYLVANIA TOWNE CENTRE | MONZACK MERSKY MCLAUGHLIN AND BROWDER, P.A | ATTN: RACHEL B. MERSKY<br>1201 N. ORANGE STREET<br>SUITE 400<br>WILMINGTON DE 19801 | RMERSKY@MONLAW.COM | Email |
| COUNSEL FOR UNITED PARCEL SERVICE, INC. | MORRISON & FOERSTER LLP | ATTN:  JENNIFER L. MARINES, ERICA J. RICHARDS<br>250 WEST 55TH STREET<br>NEW YORK NY 10019 | JMARINES@MOFO.COM<br>ERICHARDS@MOFO.COM | Email |
| ATTORNEY GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN:  KAREN CORDRY<br>1850 M ST., NW, 12TH FLOOR<br>WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | Email |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: TIMOTHY J. FOX<br>844 KING ST<br>STE 2207, LOCKBOX 35<br>WILMINGTON DE 19801 | TIMOTHY.FOX@USDOJ.GOV | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO KROSNO GLASS | OFFIT KURMAN, P.A. | ATTN: CHARLES A. MCCAULEY, III<br>1201 NORTH ORANGE STREET<br>SUITE 10 EAST<br>WILMINGTON DE 19801 | CMCCAULEY@OFFITKURMAN.COM | Email |
| OKLAHOMA COUNTY TREASURER | OKLAHOMA COUNTY TREASURER | ATTN: GRETCHEN CRAWFORD<br>320 ROBERT S. KERR, ROOM 505<br>OKLAHOMA CITY OK 73102 | GRECRA@OKLAHOMACOUNTY.ORG | Email |
| COUNSEL TO THE STALKING HORSE BIDDER AND ENESCO PROPERTIES, LLC | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: JEFFREY N. POMERANTZ & MAXIM B. LITVAK<br>10100 SANTA MONICA BLVD<br>13TH FLOOR<br>LOS ANGELES CA 90067 | JPOMERANTZ@PSZJLAW.COM<br>MLITVAK@PSZJLAW.COM | Email |
| COUNSEL TO ENESCO PROPERTIES, LLC | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: JOSEPH M. MULVIHILL, ESQ.<br>919 N. MARKET STREET, 17TH FLOOR<br>WILMINGTON DE 19801 | JMULVIHILL@PSZJLAW.COM | Email |
| COUNSEL TO ENESCO PROPERTIES, LLC | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: MAXIM B. LITVAK, ESQ.<br>150 CALIFORNIA STREET, 15TH FLOOR<br>SAN FRANCISCO CA 94111 | MLITVAK@PSZJLAW.COM | Email |
| COUNSEL TO BOHANNON DEVELOPMENT COMPANY | PAHL & MCCAY | ATTN: CATHERINE SCHLOMANN ROBERTSON<br>225 WEST SANTA CLARA STREET<br>SUITE 1500<br>SAN JOSE CA 95113 | CROBERTSON@PAHL-MCCAY.COM | First Class Mail and Email |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC AND GORDON BROTHERS RETAIL PARTNERS, LLC | PEPPER HAMILTON LLP | ATTN: DOUGLAS D. HERMANN, MARCY J. MCLAUGHLIN<br>HERCULES PLAZA, SUITE 5100<br>1313 N. MARKET STREET<br>WILMINGTON DE 19899-1709 | HERRMANND@PEPPERLAW.COM<br>MCLAUGHLINM@PEPPERLAW.COM | First Class Mail and Email |
| COUNSEL TO ARLINGTON ISD, CROWLEY ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: EBONEY COBB<br>500 E. BORDER STREET, SUITE 640<br>ARLINGTON TX 70610 | ecobb@pbfcm.com | Email |
| COUNSEL TO MIDLAND COUNTY | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LAURA J. MONROE<br>PO BOX 817<br>LUBBOCK TX 79408 | LMBKR@PBFCM.COM | Email |
| COUNSEL TO SPRING BRANCH INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: OWEN M. SONIK<br>1235 NORTH LOOP WEST, SUITE 600<br>HOUSTON TX 77008 | osonik@pbfcm.com | Email |
| COUNSEL TO PREPETITION AGENT, CORTLAND CAPITAL MARKET SERVICES LLC | RICHARDS, LAYTON & FINGER, P.A. | ATTN: DANIEL J. DEFRANCESCHI, ZACHARY I. SHAPIRO<br>920 N. KING STREET<br>WILMINGTON DE 19801 | DEFRANCESCHI@RLF.COM<br>SHAPIRO@RLF.COM | First Class Mail and Email |
| COUNSEL TO NORTH RIVERSIDE PARK ASSOCIATES LLC | ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C. | ATTN: FRED B. RINGEL<br>875 THIRD AVENUE<br>9TH FLOOR<br>NEW YORK NY 10022 | FBR@ROBINSONBROG.COM | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY<br>100 F ST NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |

In re: RMBR Liquidation, Inc., et al.
Case No. 19-10234 (KBO)

Page 6 of 11

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN:  BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN:  BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| COUNSEL TO SIMON PROPERTY GROUP, L.P. | SIMON PROPERTY GROUP, L.P. | ATTN: RONALD M. TUCKER, ESQ.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204 | RTUCKER@SIMON.COM<br>MPROFFITT@SIMON.COM | Email |
| COUNSEL TO ROTH BROS., INC., A SODEXO COMPANY | SODEXO, INC. | ATTN: ANTOINETTE YOUNG, ESQ.<br>9801 WASHINGTONIAN BLVD., 12TH FLOOR<br>GAITHERSBURG MD 20878 | ANTOINETTE.YOUNG@SODEXO.COM | First Class Mail and Email |
| COUNSEL TO RETRO 1951, INC. | SPECTOR & JOHNSON, PLLC | ATTN: HOWARD MARC SPECTOR<br>12770 COIT ROAD, SUITE 1100<br>DALLAS TX 75251 | HSPECTOR@SPECTORJOHNSON.COM | Email |
| ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN:  BANKRUPTCY DEPARTMENT<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN:  BANKRUPTCY DEPARTMENT<br>2005 N CENTRAL AVE<br>PHOENIX AZ 85004 | AGINFO@AZAG.GOV | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN:  BANKRUPTCY DEPARTMENT<br>P.O. BOX 944255<br>SACRAMENTO CA 94244-2550 | BANKRUPTCY@COAG.GOV | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTN:  BANKRUPTCY DEPARTMENT<br>RALPH L. CARR COLORADO JUDICIAL CENTER<br>1300 BROADWAY, 10TH FLOOR<br>DENVER CO 80203 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN:  BANKRUPTCY DEPARTMENT<br>55 ELM ST.<br>HARTFORD CT 06106- | ATTORNEY.GENERAL@PO.STATE.CT.US | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN:  BANKRUPTCY DEPARTMENT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTN:  BANKRUPTCY DEPARTMENT<br>40 CAPITAL SQUARE, SW<br>ATLANTA GA 30334-1300 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTN:  BANKRUPTCY DEPARTMENT<br>425 QUEEN ST.<br>HONOLULU HI 96813 | HAWAIIAG@HAWAII.GOV | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN:  BANKRUPTCY DEPARTMENT<br>700 W. JEFFERSON STREET<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN:  BANKRUPTCY DEPARTMENT<br>100 WEST RANDOLPH STREET<br>CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN:  BANKRUPTCY DEPARTMENT<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W. WASHINGTON ST., 5TH FLOOR<br>INDIANAPOLIS IN 46204 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN:  BANKRUPTCY DEPARTMENT<br>1305 E. WALNUT STREET<br>DES MOINES IA 50319 | IDRBANKRUPTCY@IOWA.GOV | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTN:  BANKRUPTCY DEPARTMENT<br>120 SW 10TH AVE.<br>2ND FLOOR<br>TOPEKA  KS 66612-1597 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN:  BANKRUPTCY DEPARTMENT<br>700 CAPITOL AVENUE<br>SUITE 118<br>FRANKFORT  KY 40601 | WEB@AG.KY.GOV | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN:  BANKRUPTCY DEPARTMENT<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | CONSUMERINFO@AG.STATE.LA.US | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN:  BANKRUPTCY DEPARTMENT<br>6 STATE HOUSE STATION<br>AUGUSTA  ME 04333- | | First Class Mail |
| ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN:  BANKRUPTCY DEPARTMENT<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN:  BANKRUPTCY DEPARTMENT<br>ONE ASHBURTON PLACE<br>BOSTON  MA 02108-1698 | AGO@STATE.MA.US | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1400 BREMER TOWER<br>445 MINNESOTA STREET<br>ST. PAUL MN 55101-2131 | ATTORNEY.GENERAL@AG.STATE.MN.US | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>JEFFERSON CITY MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>215 N SANDERS, THIRD FLOOR<br>PO BOX 201401<br>HELENA MT 59620-1401 | CONTACTDOJ@MT.GOV | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>2115 STATE CAPITOL<br>2ND FL, RM 2115<br>LINCOLN NE 68509-8920 | AGO.INFO.HELP@NEBRASKA.GOV | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>100 NORTH CARSON STREET<br>CARSON CITY NV 89701 | AGINFO@AG.NV.GOV | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>33 CAPITOL ST.<br>CONCORD NH 03301- | ATTORNEYGENERAL@DOJ.NH.GOV | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET, P.O. BOX 080<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. DRAWER 1508<br>SANTA FE NM 87504-1508 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>THE CAPITOL<br>2ND FLOOR<br>ALBANY NY 12224-0341 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>9001 MAIL SERVICE CENTER<br>RALEIGH NC 27699-9001 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>STATE CAPITOL<br>600 E BOULEVARD AVE, DEPT 125<br>BISMARCK ND 58505-0040 | NDAG@ND.GOV | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>30 E. BROAD ST.<br>14TH FLOOR<br>COLUMBUS OH 43215 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>313 NE 21ST STREET<br>OKLAHOMA CITY OK 73105 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1162 COURT STREET NE<br>SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>150 SOUTH MAIN STREET<br>PROVIDENCE RI 02903- | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 11549<br>COLUMBIA SC 29211-1549 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 20207<br>NASHVILLE TN 37202-0207 | CONSUMER.AFFAIRS@TN.GOV | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>CAPITOL STATION<br>P.O. BOX 12548<br>AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 142320<br>SALT LAKE CITY UT 84114-2320 | UAG@UTAH.GOV | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>900 EAST MAIN STREET<br>RICHMOND  VA 23219 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1125 WASHINGTON ST. SE<br>P.O. BOX 40100<br>OLYMPIA WA 98504-0100 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>STATE CAPITOL BLDG 1 ROOM E 26<br>CHARLESTON WV 25305 | CONSUMER@WVAGO.GOV | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>WISCONSIN DEPARTMENT OF JUSTICE<br>STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857<br>MADISON WI 53707-7857 | | First Class Mail |
| COUNSEL TO THE TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | THE COMPTROLLER OF PUBLIC ACCOUNTS OF THE STATE OF TEXAS | ATTN: COURTNEY J. HULL, ASSISTANT ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION MC 008<br>P.O. BOX 12548<br>AUSTIN TX 78711-2548 | courtney.hull@oag.texas.gov | Email |
| THE COUNTY OF LOUDOUN, VIRGINIA | THE COUNTY OF LOUDOUN, VIRGINIA | ATTN: LEO P. ROGERS, COUNTY ATTORNEY<br>ONE HARRISON STREET, S.E., 5TH FLOOR<br>P.O. BOX 7000<br>LEESBURG VA 20177-7000 | Steve.Jackson@Loudoun.gov | First Class Mail and Email |
| COUNSEL TO TAUBMAN LANDLORDS | THE TAUBMAN COMPANY | ATTN: ANDREW S. CONWAY, ESQ.<br>200 EAST LONG LAKE ROAD, SUITE 300<br>BLOOMFIELD HILLS MI 48304 | ACONWAY@TAUBMAN.COM | Email |
| COUNSEL FOR TRAVIS COUNTY | TRAVIS COUNTY ATTORNEY | ATTN: KAY D. BROCK, ASSISTANT COUNTY ATTORNEY<br>P.O. BOX 1748<br>AUSTIN TX 78767 | KAY.BROCK@TRAVISCOUNTYTX.GOV | Email |
| ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: CHARLES OBERLY C/O ELLEN SLIGHTS<br>1007 ORANGE ST STE 700<br>PO BOX 2046<br>WILMINGTON DE 19899-2046 | USADE.ECFBANKRUPTCY@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO PREPETITION AGENT, CORTLAND CAPITAL MARKET SERVICES LLC | WEIL GOTSHAL & MANGES LLP | ATTN: DAVID GRIFFITHS, LISA LANSIO<br>767 FIFTH AVENUE<br>NEW YORK NY 10153 | DAVID.GRIFFITHS@WEIL.COM<br>LISA.LANSIO@WEIL.COM | First Class Mail and Email |
| WELLS FARGO FINANCIAL SERVICES, LLC FKA GE CAPITAL INFORMATION TECHNOLOGY SOLUTIONS | WELLS FARGO FINANCIAL SERVICES, LLC FKA GE CAPITAL INFORMATION TECHNOLOGY SOLUTIONS | ATTN: BANKRUPTCY ADMINISTRATION<br>C/O A RICOH USA PROGRAM F/D/B/A IKON FINANCIAL SERVICES<br>P.O. BOX 13708<br>MACON GA 31208-3708 | | First Class Mail |
| COUNSEL FOR GOOGLE LLC | WHITE AND WILLIAMS LLP | ATTN: MARC S. CASARINO, ESQUIRE<br>COURTHOUSE SQUARE<br>600 N. KING STREET, SUITE 800<br>WILMINGTON DE 19801 | CASARINOM@WHITEANDWILLIAMS.COM | Email |
| COUNSEL TO EASTVIEW MALL LLC, GREECE RIDGE, LLC, THE MARKETPLACE | WILMORITE MANAGEMENT GROUP | ATTN: JUDITH LABOMBARDA<br>1265 SCOTTSVILLE ROAD<br>ROCHESTER NY 14624 | JLABOMBARDA@WILMORITE.COM | First Class Mail and Email |
| COUNSEL TO HEWY WINE CHILLERS, LLC A/K/A CORKCICLE | ZIMMERMAN, KISER & SUTCLIFFE, P.A. | ATTN: RICHARD BLACKSTONE WEBBER, II, ESQ.<br>315 ROBINSON STREET, SUITE 600<br>ORLANDO FL 32801 | RWEBBER@ZKSLAWFIRM.COM | Email |

## Exhibit B

Exhibit B
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7228225 | A.T. Cross Company LLC | 299 Promenade Street | | | | Providence | RI | 02908 | | kcrowley@cross.com | Email |
| 7228225 | A.T. Cross Company LLC | P.O. Box 780098 | | | | Philadephia | PA | 19178-0098 | | kcrowley@cross.com | Email |
| 7821218 | A1 Orange Cleaning Service | 1345 Long St | | | | Orlando | FL | 32805 | | tdurgerian@a1orange.com | Email |
| 7596064 | Accurate Background, LLC | 7515 Irvine Center Drive | | | | Irvine | CA | 92618 | | jmotherwell@accurate.com | Email |
| 7222252 | ADVANCE CLEANING CONTRACTORS | 3280 SUNRISE HIGHWAY, ROOM 323 | | | | WANTAGH | NY | 11793 | | accounts.receivable@uline.com | First Class Mail and Email |
| 7231687 | Advanced Search & Placement, LLC | 1055 Alta Ave | | | | Atlanta | GA | 30307 | | meredith@meredithdaly.com | Email |
| 7472199 | AEP Energy, Inc. | 1 Easton Oval | | | | Columbus | OH | 43219 | | ncosgrove@aepenergy.com | Email |
| 7472192 | AEP Energy, Inc. | 1 Easton Oval | | | | Columbus | OH | 43219 | | ncosgrove@aepenergy.com | Email |
| 7472199 | AEP Energy, Inc. | 1 Easton Oval | | | | Columbus | OH | 43219 | | ncosgrove@aepenergy.com | Email |
| 7472192 | AEP Energy, Inc. | Nathan Edward Cosgrove, Collections Manager | 163 E Jenkins Ave | | | Columbus | OH | 43207 | | accountspayable@careercurve.com | First Class Mail and Email |
| 7472199 | AEP Energy, Inc. | PO Box 6329 | | | | Carol Stream | IL | 60197 | | ACONWAY@TAUBMAN.COM | First Class Mail and Email |
| 8034601 | Alameda County Tax Collector | 1221 Oak Street, Room 131 | | | | Oakland | CA | 94612 | | ACONWAY@TAUBMAN.COM | Email |
| 7222287 | ALLIED DOOR & MAINTENANCE, INC. | 125 N WARREN STREET | SUITE A | | | WEST HAZLETON | PA | 18202 | | paulp@allieddooronline.com | Email |
| 7705184 | Ameren Illinois | 2105 E State Route 104 | | | | Pawnee | IL | 62558 | | ttosh@ameren.com | Email |
| 7596693 | Ameren Missouri | Bankruptcy Desk MC 310 | PO Box 66881 | | | Saint Louis | MO | 63166 | | jhovis2@ameren.com | Email |
| 7596693 | Ameren Missouri | Bankruptcy Desk MC 310 | PO Box 66881 | | | Saint Louis | MO | 63166 | | jhovis2@ameren.com | Email |
| 7221899 | AMERICAN ART CLAY CO INC | ATTN: SUE GOEMBEL | 6060 GUION ROAD | | | INDIANAPOLIS | IN | 46254 | | sgoembel@amaco.com | Email |
| 7924828 | American Electric Power | 1 AEP Way | | | | Hurricane | WV | 25526 | | adam.rosen@ALRcounsel.com | First Class Mail and Email |
| 7924828 | American Electric Power | Attn: Bankruptcy | PO Box 371496 | | | Pittsburgh | PA | 15250-7496 | | adolce@hullpg.com | First Class Mail and Email |
| 7828776 | America's Job Exchange, LLC | Serena M. Parker | c/o Charter Communications | 400 Atlantic Street | | Stamford | CT | 06901 | | Adrienne.chavis@staples.com | First Class Mail and Email |
| 7828776 | America's Job Exchange, LLC | Serena M. Parker | c/o Charter Communications | 400 Atlantic Street | | Stamford | CT | 06901 | | serena.parker@charter.com | Email |
| 7230091 | APO Pumps and Compressors | 6607 Chittenden Road | | | | Hudson | OH | 44236 | | ncorrao@apopc.com | Email |
| 7731647 | Arbor Place II, LLC, by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Avenue, Suite 300 | | | Chattanooga | TN | 37402 | | caleb.holzaepfel@huschblackwell.com | Email |
| 7731647 | Arbor Place II, LLC, by CBL & Associates Management, Inc., its managing agent | Gary Roddy, Vice President - Legal Collections | 2030 Hamilton Blvd, Suite 500 | | | Chattanooga | TN | 37421 | | gary.roddy@cblproperties.com | Email |
| 7225032 | Arizona Mills Mall, LLC, a Delaware liimited company | P.O. Box 402298 | | | | Atlanta | GA | 30384 | | aksulliv@vbgov.com; statem@vbgov.com | First Class Mail and Email |
| 7225032 | Arizona Mills Mall, LLC, a Delaware liimited company | Simon Property Group, L.P. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | rtucker@simon.com | Email |
| 8029451 | Army & Air Force Exchange Service (AAFES) | Attn: Kimberly Bailey | 3911 S. Walton Walker Blvd. | | | Dallas | TX | 85236 | | alan@stregisgrp.com | First Class Mail and Email |
| 7595198 | Artfield International Enterprise | Flat F, 13/F., Universal Industrial Centre, | 19-21 Shan Mei Street | | | Fo Tan, N.T. | | | Hong Kong | michelle@artfield.com.hk | Email |
| 7731651 | Asheville Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Avenue, Suite 300 | | | Chattanooga | TN | 37402 | | caleb.holzaepfel@huschblackwell.com | Email |
| 7731651 | Asheville Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Gary Roddy, Vice President - Legal Collections | 2030 Hamilton Blvd, Suite 500 | | | Chattanooga | TN | 37421 | | gary.roddy@cblproperties.com | Email |
| 7680243 | ATC Glimcher, LLC | Frost Brown Todd LLC | Ronald E. Gold | 301 East Fourth Street | | Cincinnati | OH | 45202 | | rgold@fbtlaw.com | Email |
| 7680243 | ATC Glimcher, LLC | Stephen E. Ifeduba | Vice President, Corporate and Litigation Counsel | 180 East Broad Street | | Columbus | OH | 43215 | | STEPHEN.IFDUBA@WASHINGTONPRIME.COM; STEPHENIFEDUBA@WASHINGTONPRIME.COM | Email |
| 7596050 | Avista Utilities | PO Box 3727 MSC 34 | | | | Spokane | WA | 99220 | | alan@stregisgrp.com; mark@stregisgrp.com | First Class Mail and Email |
| 7226859 | B.A. Metal Dynamics, Inc. | 195 Dupont Ave | | | | Providence | RI | 02907 | | linda@metaldynamics.net | Email |
| 7226859 | B.A. Metal Dynamics, Inc. | Cameron & Mittleman LLP | William Thomas Humphreys | 301 Promenade Street | | Providence | RI | 02908 | | thumphreys@cm-law.com | Email |
| 7240977 | B.F. Plastics, Inc. | 1377 Manchester Ave. S.W. | | | | North Lawrence | OH | 44666 | | jim@bfplasticsinc.com | Email |
| 7240977 | B.F. Plastics, Inc. | 1377 Manchester Ave. S.W. | | | | North Lawrence | OH | 44666 | | jim@bfplasticsinc.com | Email |
| 7621038 | Baltimore Gas and Electric Co | PO Box 1475 | | | | Baltimore | MD | 21201 | | ALEX@MINKA.NET | Email |
| 8034370 | Barbara O. Carraway, Treasurer | Address on file | | | | | | | | Email on file | First Class Mail and Email |
| 8034137 | Barbara O. Carraway, Treasurer | | | | | | | | | Email on file | Email |
| 7221862 | BARUDAN AMERICA, INC. | 30901 CARTER ST. | SUITE A | | | SOLON | OH | 44139-3519 | | dg_accounting@barudan.com; khrabak@barudan.com | Email |
| 7221862 | BARUDAN AMERICA, INC. | 30901 CARTER ST. | SUITE A | | | SOLON | OH | 44139-3519 | | dg_accounting@barudan.com; khrabak@barudan.com | Email |
| 7225530 | Barudan America, Inc. | 30901 Carter Street, Suite A | | | | Solon | OH | 44139 | | DG_Accounting@barudan.com | Email |
| 7676126 | Battlefield Mall, LLC, a Delaware Limited Liability Company | 862502 Reliable Parkway | | | | Chicago | IL | 60686 | | ALEX@MINKA.NET | First Class Mail and Email |
| 7676126 | Battlefield Mall, LLC, a Delaware Limited Liability Company | Simon Property Group, L.P. | 225 West Washington St | | | Indianapolis | IN | 46204 | | rtucker@simon.com | Email |
| 7620971 | Boelter Brands LLC | N22 W23685 Ridgeview Pkwy W | | | | Waukesha | WI | 53188-1013 | | pbarnett@boelter.com | Email |
| 7582806 | Bohannon Development Company | Catherine Schlomann Robertson, Esq. | 225 W. Santa Clara St., Suite 1500 | | | San Jose | CA | 95113 | | crobertson@pahl-mccay.com | Email |
| 7620941 | Bormioli Luigi Corp | 41 Madison Ave. 16th Floor | | | | New York | NY | 10010 | | rschaffer@luigibormioli.com | Email |
| 7680048 | Boynton Beach Mall, LLC | Frost Brown Todd LLC | Attn: Ronald E. Gold | 301 East Fourth Street | | Cincinnati | OH | 45202 | | rgold@fbtlaw.com | Email |
| 7680048 | Boynton Beach Mall, LLC | Stephen E. Ifeduba | Vice President, Corporate and Litigation Counsel | 180 East Broad Street | | Columbus | OH | 43215 | | STEPHEN.IFDUBA@WASHINGTONPRIME.COM; STEPHENIFEDUBA@WASHINGTONPRIME.COM | Email |
| 7228001 | Brand New Days Limited | Unit B, 6/F, Tong Yuen Factory Building | 505 Castle Peak Road, Lai Chi Kok | | | Kowloon | | | Hong Kong (SAR) | corentin.daniel@brandnewdays.com; corentin.daniel@gmail.com | Email |
| 7228196 | Brand New Days Limited | Unit B, 6/F, Tong Yuen Factory Building, | 505 Castle Peak Road | Lai Chi Kok | | Hong Kong | | | China | corentin.daniel@brandnewdays.com | Email |
| 7680050 | BRE/ Pearlridge LLC | Frost Brown Todd LLC | Attn: Ronald E. Gold | 301 East Fourth Street | | Cincinnati | OH | 45202 | | rgold@fbtlaw.com | Email |
| 7680050 | BRE/ Pearlridge LLC | Stephen E. Ifeduba | Vice President, Corporate and Litigation Counsel | 180 East Broad Street | | Columbus | OH | 43215 | | STEPHEN.IFDUBA@WASHINGTONPRIME.COM; STEPHENIFEDUBA@WASHINGTONPRIME.COM | First Class Mail and Email |
| 7230781 | Bright, Maria E. | Address on file | | | | | | | | Email on file | First Class Mail and Email |
| 7230781 | Bright, Maria E. | | | | | | | | | Email on file | Email |

Exhibit B
Claimants Service List
Served as set forth below

| MMLid | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7833428 | Brilliant Electric Sign Co., LLC | 4811 Van Epps Rd. | | | | Cleveland | OH | 44131 | | amy.schmidt@coface.com | First Class Mail and Email |
| 7705236 | Brooks Shopping Center Partners, LLC | LeClairRyan, PLLC | Attn: Niclas A. Ferland | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | | amy.schmidt@coface.com | Email |
| 7705236 | Brooks Shopping Center Partners, LLC | LeClairRyan, PLLC | Attn: Niclas A. Ferland | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | | niclas.ferland@leclairryan.com | Email |
| 7222129 | BRUCE DIAMOND CORPORATION | COOGAN SMITH, LLP | RUTHANNE WITHERS | 144 BANK ST. | | ATTLEBORO | MA | 02703 | | amy.schmidt@coface.com | First Class Mail and Email |
| 7222129 | BRUCE DIAMOND CORPORATION | COOGAN SMITH, LLP | RUTHANNE WITHERS | 144 BANK ST. | | ATTLEBORO | MA | 02703 | | rw@coogansmith.com | Email |
| 7222129 | BRUCE DIAMOND CORPORATION | EMILY PULESTON | 1231 COUNTY ST. | | | ATTLEBORO | MA | 02703 | | Emily@brucediamond.com | Email |
| 7680239 | Brunswick Square Mall, LLC | Frost Brown Todd LLC | Ronald E. Gold | 301 East Fourth Street | | Cincinnati | OH | 45202 | | rgold@fbtlaw.com | Email |
| 7680239 | Brunswick Square Mall, LLC | Stephen E. Ifeduba | Vice President, Corporate and Litigation Counsel | 180 East Broad Street | | Colombus | OH | 43215 | | STEPHEN.IFDUBA@WASHINGTONPRIME.COM;; STEPHEN.IFEDUBA@WASHINGTONPRIME.COM | Email |
| 7731663 | Burnsville Center SPE, LLC, by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Avenue, Suite 300 | | | Chattanooga | TN | 37402 | | caleb.holzaepfel@huschblackwell.com | Email |
| 7731663 | Burnsville Center SPE, LLC, by CBL & Associates Management, Inc., its managing agent | Gary Roddy, Vice President - Legal Collections | 2030 Hamilton Blvd, Suite 500 | | | Chattanooga | TN | 37421 | | gary.roddy@cblproperties.com | Email |
| 7625767 | Callos Resource LLC | Attn: Jeff Cooke | 12708 Dupont Circle | | | Tampa | FL | 33626 | | jcooke@nescoresource.com | Email |
| 8570426 | Cape Girardeau County Collector Barbara Gholson | 1 Barton Square, Ste 303 | | | | Jackson | MO | 63755 | | paschuette@capecounty.us | Email |
| 7631428 | CareerCurve LLC | PO Box 903 | | | | Bath | OH | 44210 | | hbroholm@careercurve.com | Email |
| 7222357 | CB STATION | MANALI SHAH | 752 WINER INDUSTRIAL WAY | SUITE G | | LAWRENCEVILLE | GA | 30046 | | manali@cbstation.com | Email |
| 7731706 | CBL RM-WACO, LLC, by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Avenue, Suite 300 | | | Chattanooga | TN | 37402 | | caleb.holzaepfel@huschblackwell.com | Email |
| 7731706 | CBL RM-WACO, LLC, by CBL & Associates Management, Inc., its managing agent | CBL & Associates Management, Inc. | Gary Roddy, Vice President - Legal Collections | 2030 Hamilton Place Boulevard, Suite 500 | | Chattanooga | TN | 37421 | | gary.roddy@cblproperties.com | Email |
| 7731590 | CBL SM-Brownsville, LLC, by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Avenue, Suite 300 | | | Chattanooga | TN | 37402 | | caleb.holzaepfel@huschblackwell.com | Email |
| 7731590 | CBL SM-Brownsville, LLC, by CBL & Associates Management, Inc., Inc., its managing agent | CBL & Associates Management, Inc. | Gary Roddy, Vice President - Legal Collections | 2030 Hamilton Place Boulevard, Suite 500 | | Chattanooga | TN | 37421 | | gary.roddy@cblproperties.com | Email |
| 7812289 | CBL/Monroeville, L.P., by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Avenue, Suite 300 | | | Chattanooga | TN | 37402 | | caleb.holzaepfel@huschblackwell.com | Email |
| 7812289 | CBL/Monroeville, L.P., by CBL & Associates Management, Inc., its managing agent | Gary Roddy, Vice President - Legal Collections | 2030 Hamilton Place Boulevard, Suite 500 | | | Chattanooga | TN | 37421 | | gary.roddy@cblproperties.com | Email |
| 7227845 | CDW Direct, LLC | Attn: Vida Krug | 200 N. Milwaukee Ave | | | Vernon Hills | IL | 60061 | | Vida.krug@cdw.com | Email |
| 7367073 | Centerlink Technologies | 1611 Akron-Peninsula Rd., Suite C | | | | Akron | OH | 44313 | | mkidder@centerlinktech.com | Email |
| 7224517 | CENTRAL EXTERMINATING CO | 3202 ST CLAIR AVE | | | | CLEVELAND | OH | 44114-4082 | | vanessaephillips@att.net | Email |
| 7294106 | Central Main Power Company | Bankruptcy Dept | 83 Edison Dr | | | Augusta | ME | 04336 | | amy.schmidt@coface.com | First Class Mail and Email |
| 7471767 | Cerce Capital LLC dba Speidel | Gennaro Cerce | 34 Branch Avenue | | | Providence | RI | 02904 | | gcerce@speidel.com | Email |
| 7928293 | Chao Shih Enterprise Co, Ltd | 3F-8, No.18, Lane 609, Sec. 5 | Chrong Shin Road, Sanchung Dist. | | | New Taipei City | | 24159 | Taiwan | cse1008@ms9.hinet.net | Email |
| 7222914 | CHAO SHIH ENTERPRISE CO., LTD. | 3F-8, NO. 18, LANE 609, SEC. 5 | CHRONG SHIN ROAD | SANCHUNG DIST. | | NEW TAIPEI CITY, R.O.C. | | | TAIWAN | accounting@valleyindustrialtrucks.com | First Class Mail and Email |
| 8034562 | Charlotte County Utilities | 18500 Murdock Circle | | | | Port Charlotte | FL | 33948 | | County.Attorney@CharlotteCountyFL.gov | Email |
| 8034562 | Charlotte County Utilities | 25550 Harborview Road | | | | Port Charlotte | FL | 33980 | | krystle.Perry@charlottecountyfl.gov | Email |
| 7595162 | Cherished Moments, LLC | 3677 N. Highway 126, Ste. P | | | | Farr West | UT | 84404 | | schmanski@msn.com | Email |
| 7595162 | Cherished Moments, LLC | Swan Law Firm, PLLC | Mark S. Swan | Attorney for creditor | 10808 S. River Front Parkway, Suite 363 | South Jordan | UT | 84095 | | mark@swanlaw.net | Email |
| 7675867 | Cherry Hill Center LLC | Jeffrey Kurtzman, Esquire | 401 S. 2nd Street, Suite 200 | | | Philadelphia | PA | 19147 | | kurtzman@kurtzmansteady.com | Email |
| 7675867 | Cherry Hill Center LLC | PREIT Services, LLC | Christian Uy, Director, Legal & Paralegal | 200 South Broad Street, 3rd Floor | | Philadelphia | PA | 19102 | | amy.schmidt@coface.com | First Class Mail and Email |
| 7812276 | Cherryvale Mall, LLC, by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Avenue, Suite 300 | | | Chattanooga | TN | 37402 | | caleb.holzaepfel@huschblackwell.com | Email |
| 7812276 | Cherryvale Mall, LLC, by CBL & Associates Management, Inc., its managing agent | Gary Roddy, Vice President - Legal Collections | 2030 Hamilton Place Boulevard, Suite 500 | | | Chattanooga | TN | 37421 | | gary.roddy@cblproperties.com | Email |
| 7813273 | Chih Hua, Lo | | | | | | | | | Email on file | Email |
| 7830476 | CIM USA, Inc. | 10813 NW 30th St., Suite 108 | | | | Miami | FL | 33172 | | mguzman@cimusainc.com | Email |
| 7830476 | CIM USA, Inc. | Sardi Law PLLC | c/o Carlos E. Sardi, Esq. | 225 Alcazar Ave. | | Coral Gables | FL | 33134 | | carlos@sardilaw.com | Email |
| 7222840 | CIP CREATION CORP. | 18007 SKY PARK CIRCLE STE. B | | | | IRVINE | CA | 92614 | | sales@cipcrystal.com | Email |
| 7228527 | CIT Bank NA | c/o Bankruptcy Processing Solutions, Inc | P.O. Box 593007 | | | San Antonio | TX | 78259 | | staceygray@aol.com | Email |
| 7228552 | CIT Bank NA | c/o Bankruptcy Processing Solutions, Inc | PO Box 593007 | | | San Antonio | TX | 78259 | | staceygray@aol.com | Email |
| 7596823 | Citizen Watch Company of America, Inc. dba Bulova | 350 5th Avenue, 29th Floor | | | | New York | NY | 10118 | | tmichno@citizenwatchgroup.com | Email |
| 7202146 | CITY OF ANN ARBOR | 301 E. HURON ST. | | | | ANN ARBOR | MI | 48107-8647 | | amy.schmidt@coface.com | First Class Mail and Email |
| 7202146 | CITY OF ANN ARBOR | KRISTEN D. LARCOM | ANN ARBOR CITY ATTORNEY'S OFFICE | P.O. BOX 8647 | | ANN ARBOR | MI | 48104 | | amy.schmidt@coface.com | Email |
| 7202146 | CITY OF ANN ARBOR | KRISTEN D. LARCOM | ANN ARBOR CITY ATTORNEY'S OFFICE | P.O. BOX 8647 | | ANN ARBOR | MI | 48104 | | jallen@a2gov.org | Email |
| 7202628 | City of Cape Girardeau | 401 Independence Street | | | | Cape Girardeau | MO | 63703 | | customerservice@cityofcape.org | Email |
| 7202120 | City of Charleston | 915 Quarrier Street, Suite 4 | | | | Charleston | WV | 25301 | | citycollector@cityofcharleston.org | Email |
| 7202618 | City of Clearwater | 100 S. Myrtle Ave. | | | | Clearwater | FL | 33756 | | amy@aheirloom.com | First Class Mail and Email |
| 7202618 | City of Clearwater | 100 S. Myrtle Ave. | | | | Clearwater | FL | 33756 | | lynne.priester@myclearwater.com | Email |
| 7202618 | City of Clearwater | Paul Richard Hull | 600 Cleveland St, 6th Floor | | | Clearwater | FL | 33755 | | amy.schmidt@coface.com | First Class Mail and Email |
| 7202618 | City of Clearwater | Paul Richard Hull | 600 Cleveland St, 6th Floor | | | Clearwater | FL | 33755 | | dick.hull@myclearwater.com | Email |
| 7202612 | City of Daytona Beach | Robert Jagger, Esq. | 301 S. Ridgewood Ave | | | Daytona Beach | FL | 32114 | | jaggerr@codb.us | Email |
| 7202612 | City of Daytona Beach | Robert Jagger, Esq. | 301 S. Ridgewood Ave | | | Daytona Beach | FL | 32114 | | jaggerr@codb.us | Email |
| 11511474 | City of Lafayette Property Tax | Lisa F. Chiasson | Customer and Meter Services Administrator | 1875 W Pinhook Rd Ste B | | Lafayette | LA | 70508 | | lchiasson@lus.org | Email |
| 11511474 | City of Lafayette Property Tax | PO Box 4024-C | | | | Lafayette | LA | 70502 | | mwiltz@lus.org | Email |

In re: RMBR Liquidation, Inc., et al.
Case No. 19-10234 (KBO)

Page 2 of 12

Exhibit B
Claimants Service List
Served as set forth below

| MMLid | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7202035 | City of Ocala | 201 SE 3rd St | | | | Ocala | FL | 34471 | | oeu@ocalafl.org | Email |
| 7596837 | City of Rancho Cucamonga - Municipal Utility | P.O. Box 4499 | | | | Rancho Cucamonga | CA | 91729 | | Jamie.MacDonald@cityofrc.us | Email |
| 7705593 | Clearly The Best, Inc d/b/a Fish Window Cleaning | 649 East Industrial Park Drive Suite 16 | | | | Manchester | NH | 03109 | | pthurston@fishwindowcleaning.com | Email |
| 7977517 | Clearview Building Services LLC | 6440 SW 42nd Street | | | | Davie | FL | 33314 | | Brandee@clearviewbuildingfl.com | Email |
| 7731702 | COASTAL GRAND CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Avenue, Suite 300 | | | Chattanooga | TN | 37402 | | caleb.holzaepfel@huschblackwell.com | Email |
| 7731702 | COASTAL GRAND CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | CBL & Associates Management, Inc. | Gary Roddy, Vice President - Legal Collections | 2030 Hamilton Place Boulevard, Suite 500 | | Chattanooga | TN | 37421 | | gary.roddy@cblproperties.com | Email |
| 7630076 | Commonwealth Edison Company | ComEd Bankruptcy Department | 1919 Swift Drive | | | Oak Brook | IL | 60523 | | ComEdBankruptcyGroup@exeloncorp.com | Email |
| 7205898 | CONDRA, JONEAL | | | | | | | | | Email on file | Email |
| 7205898 | CONDRA, JONEAL | | | | | | | | | Email on file | Email |
| 7366347 | Connecticut Light and Power d/b/a Eversource | Eversource Legal Dept-Honor Health | 107 Selden ST | | | Berlin | CT | 06037 | | anita.hough@securitasinc.com | First Class Mail and Email |
| 7366347 | Connecticut Light and Power d/b/a Eversource | PO Box 2899 | | | | Hartford | CT | 06101 | | ar@resourcepos.com | First Class Mail and Email |
| 7833100 | Connecticut Post Mall | Ballard Spahr LLP | Attn: Leslie C. Heilman & Laurel D. Roglen | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 | | heilmanl@ballardspahr.com; roglenl@ballardspahr.com | Email |
| 7633035 | Consolidated Edison Company of New York, Inc. | Bankruptcy Group | 4 Irving Place, 14 Floor | | | New York | NY | 10003 | | arremittance@staples.com | First Class Mail and Email |
| 7833467 | Consolidated Graphics Group, Inc. | Corsaro & Associates | c/o Scott R. Poe, Esq | 28039 Clemens Rd. | | Westlake | OH | 44145 | | sberanek@corsarolaw.com; spoe@corsarolaw.com | Email |
| 7621017 | Contigo and Outdoor, Division of Ignite USA LLC, subsidiary of Newell Brands, Inc. | Newell Brands, Inc. | Deb Stenback | 29 E Stephenson Street, #9435 | | Freeport | IL | 61032 | | ashaw@merlonegeier.com | First Class Mail and Email |
| 7621017 | Contigo and Outdoor, Division of Ignite USA LLC, subsidiary of Newell Brands, Inc. | Newell Brands, Inc. | Deb Stenback | 29 E Stephenson Street, #9435 | | Freeport | IL | 61032 | | deb.stenback@newellco.com | Email |
| 7705353 | Contract Datascan, LP | 2941 Trade Center Dr., Ste. 100 | | | | Carrollton | TX | 75007 | | lisa.finley@datascan.com; lisa_finley@sbcglobal.net | Email |
| 7705590 | Contract Datascan, LP | Attn: Lisa Finley | 2941 Trade Center Dr., Ste. 100 | | | Carrollton | TX | 75007 | | lisa.finley@datascan.com | Email |
| 7731685 | COOLSPRINGS MALL, LLC, by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Avenue, Suite 300 | | | Chattanooga | TN | 37402 | | caleb.holzaepfel@huschblackwell.com | Email |
| 7731685 | COOLSPRINGS MALL, LLC, by CBL & Associates Management, Inc., its managing agent | CBL & Associates Management, Inc. | Gary Roddy, Vice President - Legal Collections | 2030 Hamilton Place Boulevard, Suite 500 | | Chattanooga | TN | 37421 | | gary.roddy@cblproperties.com | Email |
| 7631910 | Corpus Christi Retail Venture LP | Miller Capital Advisory, Inc. | John C. Wilson | Authorized Signatory | 11401 Century Oaks Terrace, Suite 240 | Austin | TX | 78758 | | jwilson@miller-capital.com | Email |
| 7631910 | Corpus Christi Retail Venture LP | Thompson Hine LLP | Louis F. Solimine | 312 Walnut Street - Suite 1400 | | Cincinnati | OH | 45202 | | louis.solimine@thompsonhine.com | Email |
| 7226820 | CREATIVE GIFTS INTERNATIONAL, INC. | RAYMOND TROVILLE, CONTROLLER | 80 SHAWMUT ROAD | PO BOX 225 | | CANTON | MA | 02021 | | controller@creativegiftsdirect.com | Email |
| 7471762 | Criteo Corp | 387 Park Ave. South, 12th Floor | | | | New York | NY | 10016 | | h.paviot@criteo.com; r.kham@criteo.com | Email |
| 7471762 | Criteo Corp | ABC-Amega | 500 Seneca Street, Suite 400 | | | Buffalo | NY | 14204 | | baileyk@aafes.com | First Class Mail and Email |
| 7471762 | Criteo Corp | ABC-Amega | 500 Seneca Street, Suite 400 | | | Buffalo | NY | 14204 | | tracey.wipd@abc-amega.com | Email |
| 7632343 | Crystal House International LLC | 1385 Broadway, 24th Floor | | | | New York | NY | 10018 | | gsosonko@siskindgroup.com | Email |
| 7225043 | Crystal Mall, LLC, a Delaware limited liability company | 14200 Collections Center Drive | | | | Chicago | IL | 60693 | | BANKRUPTCIES@CLARKPUD.COM | First Class Mail and Email |
| 7225043 | Crystal Mall, LLC, a Delaware limited liability company | Simon Property Group, L.P. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | rtucker@simon.com | Email |
| 7230730 | Crystal of America, Inc. | 110 Fieldcrest Avenue | 4th Floor, Box 12 | | | Edison | NJ | 08837 | | bankruptcies@midamerican.com | First Class Mail and Email |
| 7230730 | Crystal of America, Inc. | 110 Fieldcrest Avenue | 4th Floor, Box 12 | | | Edison | NJ | 08837 | | h.bauer@riedel.com; s.kawalek@riedel.com | Email |
| 7813302 | CT Bright Co., Ltd. | 2F-2, No. 33, Ln 75, Huaide Street | Beitou | | | Taipei | | 11281 | Taiwan | accounting@ptp.cloud; dlattuada@pinnacletechpartners.com | First Class Mail and Email |
| 7227188 | Cumberland Mall Associates | Kurtzman Steady, LLC | Attn: Jeffrey Kurtzman, Esquire | 401 S. 2nd Street, Suite 200 | | Philadelphia | PA | 19147 | | kurtzman@kurtzmansteady.com | Email |
| 7227188 | Cumberland Mall Associates | PREIT Services, LLC | Attn: Christiana Uy | Director, Legal & Paralegal | 200 South Broad Street, 3rd Floor | Philadelphia | PA | 19102 | | uyc@preit.com | Email |
| 7227188 | Cumberland Mall Associates | PREIT Services, LLC | Christiana Uy, Director, Legal & Paralegal | 200 South Broad Street, 3rd Floor | | Philadelphia | PA | 19102 | | | Email |
| 7227976 | Custom Personalization Solutions, LLC | 4100 Mountain View Ave | | | | Chattanooga | TN | 37415-2034 | | cpsbilling@arsfinance.com | First Class Mail and Email |
| 7226375 | Cybarcode, Inc. | 6345 Carnegie St. | | | | Mentor | OH | 44060 | | dave.spence@cybarcode.com | Email |
| 7618319 | Dahlgren Enterprises Inc | Crystal D | Attn Paula Doll | 505 Atwater Circle | | St. Paul | MN | 55103 | | paulad@crystal-d.com | Email |
| 7833351 | Danbury Fair Mall | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman & Laurel D. Roglen | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 | | heilmanl@ballardspahr.com; roglenl@ballardspahr.com | Email |
| 7632959 | Dayton Power and Light Company | 1065 Woodman Drive | | | | Dayton | OH | 45432 | | fran.davidson@aes.com | Email |
| 7364409 | Delmarva Power & Light Company | 5 Collins Drive, Suite 2133 | Mail Stop 84CP42 | | | Carneys Point | NJ | 08069 | | bankruptcy@fedex.com | First Class Mail and Email |
| 7471141 | DialogTech Inc | 120 S Riverside Plz Ste 1100 | | | | Chicago | IL | 60606-3910 | | legal@dialogtech.com | Email |
| 7471144 | DialogTech Inc | 120 S Riverside Plz Ste 1100 | | | | Chicago | IL | 60606-3910 | | legal@dialogtech.com | Email |
| 7471141 | DialogTech Inc | 120 S Riverside Plz Ste 1100 | | | | Chicago | IL | 60606-3910 | | legal@dialogtech.com | Email |
| 7595966 | DialogTech Inc | 300 W. Adams | Suite 900 | | | Chicago | IL | 60612 | | legal@dialogtech.com | Email |
| 7221860 | DISK-O-TAPE, INC. | 23775 MERCANTILE RD | | | | CLEVELAND | OH | 44122 | | bankruptcy@firstenergycorp.com | First Class Mail and Email |
| 7826407 | Dominion Energy South Carolina, Inc. | 220 Operation Way, Mail Code C222 | | | | Cayce | SC | 29033 | | janet.reyes@scana.com | Email |
| 7231912 | DONG WEN METAL COMPANY LIMITED | RM 302 , 3/F MALAYSIA BLDG, 47-50 | GLOUCESTER ROAD | | | HONG KONG | | 999077 | | jjch08@126.com | Email |
| 7232074 | Dor Technologies Inc | 101A Clay St. #136 | | | | San Francisco | CA | 94111 | | ryan@getdor.com | Email |
| 11736831 | Douglas County Tax Commissioners Office | 6200 Fairburn Rd | | | | Douglasville | GA | 30134 | | dcbankruptcy@co.douglas.ga.us | Email |
| 7676221 | Dover Mall, LLC, a Delaware limited liability company | PO Box 403441 | | | | Atlanta | GA | 30384 | | bankruptcy@firstenergycorp.com | First Class Mail and Email |
| 7676221 | Dover Mall, LLC, a Delaware limited liability company | Simon Property Group, L.P. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | rtucker@simon.com | Email |
| 7289221 | Dulles Town Center Mall L.L.C. | 2000 Town Oaks Blvd. 8th Floor | | | | Rockville | MD | 20852 | | dgor@lerner.com | Email |
| 7289292 | Dumb Wiser Co., Ltd. | 3F-2 No. 28, Lane 123, Sec 6 | Min-Chuan E. Rd. | | | Taipei | Taiwan | 11490 | | wendy.chen@dumbwiser.com | Email |
| 7824022 | Duquesne Light Company | c/o Keri P. Ebeck | 707 Grant St., Suite 2200, Gulf Tower | | | Pittsburgh | PA | 15219 | | kebeck@bernsteinlaw.com | Email |
| 7824022 | Duquesne Light Company | Tara R. Pfeifer | 411 Seventh Avenue, Mail Drop 16-1 | | | Pittsburgh | PA | 15219 | | bankruptcy@kcpl.com | First Class Mail and Email |
| 7596683 | Eastview Mall, LLC | Attn: Judith Labombarda | 1265 Scottsville Road | | | Rochester | NY | 14624 | | jlabombarda@wilmorite.com | Email |

Exhibit B
Claimants Service List
Served as set forth below

| MMLId | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7582911 | Ebates | Barry Schoefernacker | 999 Plaza Drive, Suite 310 | | | Schaumburg | IL | 60173 | | bschoefernacker@ebates.com | Email |
| 7222393 | EBOVE & BEYOND, INC. | JENNIFER WARD | 245 GRANT AVE. | | | SATELLITE BEACH | FL | 32937 | | jennifer@eboveandbeyond.com | Email |
| 7679952 | EDISON MALL, LLC | FROST BROWN TODD LLC | RONALD E GOLD | 301 EAST FOURTH STREET | | CINCINNATI | OH | 45202 | | RGOLD@FBTLAW.COM | Email |
| 7679952 | EDISON MALL, LLC | STEPHEN E IFEDUBA | VICE PRESIDENT CORPORATE AND LITIGATION COUNSEL | 180 EAST BROAD STREET | | COLUMBUS | OH | 43215 | | STEPHEN.IFEDUBA@WASHINGTONPRIME.COM; STEPHENIFEDUBA@WASHINGTONPRIME.COM | Email |
| 7222838 | Elite Window Cleaning | 5930 Applecross Drive | | | | Riverside | CA | 92507 | | ron@elitewcriverside.com | Email |
| 7676291 | EMI Santa Rosa Limited Partnership, a California limited partnership | P.O. Box 772814 | | | | Chicago | IL | 60677 | | bankruptcy@pseg.com | First Class Mail and Email |
| 7676291 | EMI Santa Rosa Limited Partnership, a California limited partnership | Simon Property Group, L.P. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | rtucker@simon.com | Email |
| 7229200 | EMPIRE LOGIC LIMITED | 1/F,XIU PING COMM BLDG 104 | JERVOIS ST | | | SHEFUNG WAN | | 999077 | HONG KONG | ideesj@126.com | Email |
| 7228135 | Empire Logic Ltd. | 1/F, Xiu Ping Comm Bldg 104 | Jervois St. Shefung Wan | | | Hong Kong | | 999077 | | ideesj@126.com | Email |
| 7675418 | Entergy Texas, Inc. | L-JEF-359 | 4809 Jefferson Hwy, Ste A | | | New Orleans | LA | 70121-3138 | | gclevel@entergy.com | Email |
| 7222716 | EPOCH DESIGN GROUP INC | FLO ROSE | 1155 OLIVETTE EX PKWY. STE 100 | | | ST LOUIS | MO | 63132 | | rose@edgstl.com | Email |
| 7923329 | Erie Water Works | 340 W. Bayfront Pkwy | | | | Erie | PA | 16507 | | BANKRUPTCY@SMUD.ORG | First Class Mail and Email |
| 7923329 | Erie Water Works | 340 W. Bayfront Pkwy | | | | Erie | PA | 16507 | | rcarlson@ariewaterworks.org | Email |
| 7928301 | Erie Water Works | 340 W. Bayfront Pkwy | | | | Erie | PA | 16507 | | rcarlson@ericwaterworks.org | Email |
| 7222823 | ETS EXPRESS, INC | 420 S LOMBARD ST | | | | OXNARD | CA | 93030 | | hsaldana@etsexpress.com | Email |
| 7621544 | Euler Hermes N.A as Agent for Technology Recovery Group LTD. | 800 Red Brook Blvd., #400C | | | | Owings Mills | MD | 21117 | | insolvency@eulerhermes.com | Email |
| 7472830 | Euler Hermes N.A. as Agent for Aurora World, Inc | 800 Red Brook Blvd, #400C | | | | Owings Mills | MD | 21117 | | insolvency@eulerhermes.com | Email |
| 7365880 | FABRICA DE ARTES DE FERRAGENS FAI MENG | RUA CONCORDIA SN, 8D 8 EDIF IND WANG TAK | | | | Wang Tak | | 999078 | MACAU | accounting@coastlabel.com | First Class Mail and Email |
| 7365880 | FABRICA DE ARTES DE FERRAGENS FAI MENG | RUA CONCORDIA SN, 8D 8 EDIF IND WANG TAK | | | | Wang Tak | | 999078 | MACAU | s@italina.xyz | Email |
| 7595995 | Facebook, Inc. | Attn: Hossain Mostaghim, Collections Mgr. | 1601 Willow Road | | | Menlo Park | CA | 94070 | | hossainm@fb.com | Email |
| 7595995 | Facebook, Inc. | McMahon Serepca LLP | c/o David M. Serepca | 985 Industrial Road Suite 201 | | San Carlos | CA | 94070 | | david@mslp.com; elizabeth@mslp.com | Email |
| 7294532 | FacilitySource, LLC | 2020 N. Central Ave., Ste 1200 | | | | Phoenix | AZ | 85004 | | mmachold@facilitysource.com | Email |
| 7975250 | Fasteners For Retail Inc dba Siffron | 8181 Darrow Rd | | | | Twinsburg | OH | 44087 | | bankruptcydivision@tax.state.oh.us | First Class Mail and Email |
| 7975250 | Fasteners For Retail Inc dba Siffron | 8181 Darrow Rd | | | | Twinsburg | OH | 44087 | | brandy.johnson@siffron.com | Email |
| 7975250 | Fasteners For Retail Inc dba Siffron | PO Box 932397 | | | | Cleveland | OH | 44193 | | bankruptcy@tnyo.com | First Class Mail and Email |
| 7222492 | FAY SHARPE LLP | 1228 EUCLID AVE, 5TH FLOOR | | | | CLEVELAND | OH | 44115 | | bankruptcyfilings@cmsenergy.com | First Class Mail and Email |
| 7901709 | First Insight, Inc | Bob Culhane | 2000 Ericsson Drive | Suite 200 | | Warrendale | PA | 15086 | | elaine.bartley-csupak@firstinsight.com | Email |
| 7923366 | Florida Power & Light Co | 4200 W Flagler St | | | | Coral Gables | FL | 33134 | | teresita.salgado@fpl.com | Email |
| 7471826 | Fortune Union Enterprises Limited | Flat 1119, 11/F., Leader Ind Centre | 57-59 Au Pui Wan St | | | Fo Tan | | | Hong Kong | jacob@fortuneunion.com | Email |
| 7471826 | Fortune Union Enterprises Limited | Flat 1119, 11/F., Leader Ind Centre | 57-59 Au Pui Wan St | | | Fo Tan | | | Hong Kong | jacob@fortuneunion.com | Email |
| 7674864 | Fox Run Mall, LLC | Carmen D. Spinoso, Authorized Agent | Spinoso Real Estate Group | 112 Northern Corcourse | | N. Syracuse | NY | 13212 | | Bankruptcylegal@Centurylink.com | First Class Mail and Email |
| 7920901 | Frederick J Meno, solely in his capacity as Receiver of McKinley Mall | | | | | | | | | Email on file | Email |
| 7731603 | G & I VIII CBL TTC LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Avenue, Suite 300 | | | Chattanooga | TN | 37402 | | caleb.holzaepfel@huschblackwell.com | Email |
| 7731603 | G & I VIII CBL TTC LLC, by CBL & Associates Management, Inc., its managing agent | Gary Roddy, Vice President - Legal Collections | 2030 Hamilton Place Boulevard, Suite 500 | | | Chattanooga | TN | 37421 | | gary.roddy@cblproperties.com | Email |
| 7622022 | GLL US Retail, L.P | C/o Stiles | Attn: Wendy Simon | 11290 Legacy Ave., Suite 200 | | Palm Beach Gardens | FL | 33410 | | Wendy.Simon@stiles.com | Email |
| 7622022 | GLL US Retail, L.P | Frank Weinberg & Black | David N Stern | 1875 NW Corporate Blvd., #100 | | Boca Raton | FL | 33431 | | dnstern@fwblaw.net | Email |
| 7200866 | GLOBAL HELP DESK SERVICES INC | STEVE WETHERELL | 521 CROMWELL AVENUE | | | ROCKY HILL | CT | 06067 | | swetherell@ghdsi.com | Email |
| 7828752 | GLORIA DUCHIN INC. | THEODORE SMALLETZ | 201 NARRAGANSETT PARK DRIVE | | | EAST PROVIDENCE | RI | 02916 | | tsmalletz@gloriaduchin.com | Email |
| 7231681 | Golden Gallery International Limited | Room 812 , 21/F., Tak Wing Industrial Building | No. 3 Tsun Wen Road | | | Tuen Mun | N.T. | | Hong Kong | gallery@gallerygolden.com | Email |
| 7629948 | Google LLC | c/o David Curtin | 1600 Amphitheatre Pkwy. | | | Mountain View | CA | 94043 | | davidcurtin@google.com | Email |
| 7629948 | Google LLC | c/o White and Williams LLP | 1650 Market St. Suite 1800 | | | Philadelphia | PA | 19103 | | vulpioa@whiteandwilliams.com | Email |
| 7224864 | Granite Telecommunications LLC | 100 Newport Ave. Ext. | | | | Quincy | MA | 02171 | | paymentcenter@granitenet.com | Email |
| 7731636 | Greenbrier Mall II, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Avenue, Suite 300 | | | Chattanooga | TN | 37402 | | caleb.holzaepfel@huschblackwell.com | Email |
| 7731636 | Greenbrier Mall II, LLC, by CBL & Associates Management, Inc., its managing agent | CBL & Associates Management, Inc. | Attn: Gary Roddy, VP - Legal Collections | 2030 Hamilton Place Boulevard, Suite 500 | | Chattanooga | TN | 37421 | | gary.roddy@cblproperties.com | Email |
| 12134577 | Hain Capital Investors Master Fund, Ltd as Transferee of Uline Shipping Supplies | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | | Rutherford | NJ | 07070 | | Bankruptcylegal@Centurylink.com | First Class Mail and Email |
| 7828782 | Hamilton Mall, LLC | c/o Ballard Spahr LLP | ATTN: Leslie C. Heilman, Esq. | 919 N. Market Street, 11th Floor | | Wilmington | DE | 19801 | | heilmanl@ballardspahr.com | Email |
| 7731601 | Hamilton Place Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Avenue, Suite 300 | | | Chattanooga | TN | 37402 | | caleb.holzaepfel@huschblackwell.com | Email |
| 7731601 | Hamilton Place Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | CBL & Associates Management, Inc | Gary Roddy, Vice President - Legal Collections | 2030 Hamilton Place Boulevard, Suite 500 | | Chattanooga | TN | 37421 | | gary.roddy@cblproperties.com | Email |
| 7675929 | Hampden Corporation | 1550 W. Carroll Ste. 207 | | | | Chicago | IL | 60607 | | jormond@fantasydiamond.com | Email |
| 7222294 | Hampton-Haddon Marketing Corporation | Attn: Stephen A Zipf, Jr. | 4700 Wissahickon Avenue Ste. B100 | | | Philadelphia | PA | 19144 | | szipf@hamptonhaddon.com | Email |
| 7731585 | Harford Mall Business Trust, by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Avenue, Suite 300 | | | Chattanooga | TN | 37402 | | caleb.holzaepfel@huschblackwell.com | Email |
| 7731585 | Harford Mall Business Trust, by CBL & Associates Management, Inc., its managing agent | Gary Roddy | Vice President - Legal Collections | 2030 Hamilton Place Boulevard, Suite 500 | | Chattanooga | TN | 37421 | | gary.roddy@cblproperties.com | Email |
| 7833208 | Hawthorn Mall | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman & Laurel D. Roglen | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 | | heilmanl@ballardspahr.com; roglenl@ballardspahr.com | Email |
| 7215595 | Hertz, Kimberly | | | | | | | | | Email on file | Email |
| 7473176 | Hillsborough County Office of the Fire Marshal | PO BOX 310398 | | | | Tampa | FL | 33680 | | barbara.ross@insight.com | First Class Mail and Email |
| 7473176 | Hillsborough County Office of the Fire Marshal | PO BOX 310398 | | | | Tampa | FL | 33680 | | chris.calhoun@intermedix.com | Email |

Exhibit B
Claimants Service List
Served as set forth below

| MMLid | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7228097 | Hit Promotional Products | Attn: Corey McCaffrey | 7150 Bryan Dairy Road | | | Largo | FL | 33777 | | cmccaffrey@hitpromo.net | Email |
| 7288510 | Home Time Hong Kong Limited | No., 21, Tun Fu Road, Liulian Community | Ping Di Subdistrict, Long Gang District | | | Shen Zhen | | | China | hometimehk@126.com | Email |
| 7288510 | Home Time Hong Kong Limited | Taipei Fubon Commercial Bank Co., Ltd. | Hong Kong Branch | 18/F, Central Tower, No., 28 Queen's Road Central | | | | | Hong Kong | tina.wt.yu@fubon.com | Email |
| 7288510 | Home Time Hong Kong Limited | Taipei Fubon Commercial Bank Co., Ltd. | Hong Kong Branch | 18/F, Central Tower, No., 28 Queen's Road Central | | | | | Hong Kong | tina.wt.yu@fubon.com | Email |
| 7730801 | Homeland Industrial Ltd, Co | Attn: Daniel Huang | No.1, Tian Yang Yi Rd | Industrial Area of Datianyang | Songgang, Baoan, Shenzhen | Guangdong | | | China | danielhuang@orleather.com | Email |
| 7675804 | HP MANUFACTURING COMPANY, INC. | 3705 CARNEGIE AVENUE | | | | CLEVELAND | OH | 44115 | | CLAM8@HPMFG.COM | Email |
| 7834862 | Human Capital Assessments, LLC | 4549 Castlemaine Court | | | | Akron | OH | 44333 | | wayne1230@aol.com | Email |
| 7631361 | Huta Szkea Gospodarczego Tadeusz Wrzesniak SP, Z.O.O. | Ladna 30A, 33-156 | | | | Skrzyszow | | 33-756 | Poland | accounting@michaelhealy.com | First Class Mail and Email |
| 7631361 | Huta Szkea Gospodarczego Tadeusz Wrzesniak SP, Z.O.O. | Ladna 30A, 33-156 | | | | Skrzyszow | | 33-756 | Poland | lmachaj@glassworks.pl | Email |
| 7901267 | Huta Szkla Gospodarczego Tadeusz Wrzesniak SP 20.0. | Ladna 30A | | | | Skrzyszow | | 33-156 | Poland | lmachaj@glassworks.pl | Email |
| 7901267 | Huta Szkla Gospodarczego Tadeusz Wrzesniak SP 20.0. | Ladna 30A | | | | Skrzyszow | | 33-156 | Poland | lmachaj@glassworks.pl | Email |
| 7675463 | IBM Credit LLC | IBM Corp. | Attn: Marie-Josee Dube | 275 Viger East | | Montreal | QC | H2X 3R7 | Canada | 4ulord@embarqmail.com | Email |
| 7675463 | IBM Credit LLC | IBM Corp. | Attn: Marie-Josee Dube | 275 Viger East | | Montreal | QC | H2X 3R7 | Canada | mjdube@ca.ibm.com | First Class Mail and Email |
| 7675463 | IBM Credit LLC | PNC Bank | Attn: Lockbox IBM #643600 | 500 First Avenue | | Pittsburgh | PA | 15219 | | barry@logixsupply.com | First Class Mail and Email |
| 7975210 | IG Design Group - Americas | 265 Industrial Blvd | | | | Midway | GA | 31320 | | smarberry@igdesigngroup-americas.com | Email |
| 7596732 | IG Design Group Americas, Inc. | Commercial Collection Corp of NY | 34 Seymour St | | | Tonawanda | NY | 14150 | | jgolba@commercialcollection.com | Email |
| 7713867 | Indian River County Utilities Department | | | | | | | | | Email on file | Email |
| 7222331 | INFINITY GLOBAL, INC. | 501 BRIDGE STREET | | | | DANVILLE | VA | 24541 | | baudette@perkinscoie.com | First Class Mail and Email |
| 7222331 | INFINITY GLOBAL, INC. | 501 BRIDGE STREET | | | | DANVILLE | VA | 24541 | | KUMAR.A@INFINIRYRP.COM | Email |
| 7921656 | Integral Logistics LLC | Rishi Seuraj | 6501 Nob Hill Road | Ste B | | Tamarac | FL | 33321 | | rseuraj@lotuslighters.com | Email |
| 7225821 | J Charles Crystalworks, Inc | Dan Porter | 225 Gap Way | | | Erlanger | KY | 41018 | | dan@jcharles.com | Email |
| 7595140 | Jellyfish Online Marketing US Ltd | Kevin Buerger | 729 E. Pratt Street, Ste. 600 | | | Baltimore | MD | 21202 | | Kevin.Buerger@jellyfish.com | Email |
| 7595140 | Jellyfish Online Marketing US Ltd | Shapiro Sher Guinot & Sandler | Attn: Emily J. D'Alessandro | 1201 Wills Street, Suite 600 | | Baltimore | MD | 21231 | | erh@shapirosher.com | Email |
| 7924823 | Joel M. Greenberg, Seminole County Tax Collector | | | | | | | | | Email on file | Email |
| 7924823 | Joel M. Greenberg, Seminole County Tax Collector | | | | | | | | | Email on file | Email |
| 12149640 | Johnson, Briana | Clark County Assessor | 500 S. Grand Central Pkwy | | | Las Vegas | NV | 89155 | | baudette@perkinscoie.com | First Class Mail and Email |
| 7367424 | JPMCC 2006-LDP7 Centro Enfield LLC | Weinberg, Wheeler, Hudgins, Gunn & Dial, LLC | Matthew I. Kramer, Esq. | 2601 S. Bayshore Drive, Suite 1500 | | Miami | FL | 33133 | | MKRAMER@WWHGD.COM | Email |
| 7222206 | K.P. Sanghvi Inc. | 12 E 46th Street, Fl 8 | | | | New York | NY | 10017 | | nawraj@kpsanghvi.us | Email |
| 7222206 | K.P. Sanghvi Inc. | 12 E 46th Street, Fl 8 | | | | New York | NY | 10017 | | nawraj@kpsanghvi.us | Email |
| 7222206 | K.P. Sanghvi Inc. | 12 E 46th Street, Fl 8 | | | | New York | NY | 10017 | | nawraj@kpsanghvi.us | Email |
| 7818839 | Kelly Services, Inc | 999 West Big Beaver | | | | Troy | MI | 48084 | | bryan.neubauer@kellyservices.com | Email |
| 7230774 | Kenmore Label and Tag | 30625 Solon Road, Suite H | | | | Solon | OH | 44139 | | gina@kenmorelabel.com | Email |
| 7366419 | Kentucky Utilities Company | 820 W. Broadway | | | | Louisville | KY | 40202 | | bessie@s-alliance.com.hk; man@s-alliance.com.hk | First Class Mail and Email |
| 7596878 | Keter Environmental Services, Inc. | Attn: K. Breen, Esquire | 4 High Ridge Park, Suite 202 | | | Stamford | CT | 06905 | | kbreen@keteres.com | Email |
| 7596887 | Keter Environmental Services, Inc. | Attn: K. Breen, Esquire | 4 High Ridge Park, Suite 202 | | | Stamford | CT | 06905 | | kbreen@keteres.com | Email |
| 7595975 | Keter Environmental Services, Inc. | Attn: K. Breen, Esquire | 4 High Ridge Park, Suite 202 | | | Stamford | CT | 06905 | | kbreen@keteres.com | Email |
| 10812612 | Kim Hastei, Revenue Commissioner | | | | | | | | | Email on file | Email |
| 12643152 | KIM HASTIE REVENUE COMMISSIONER | PO DRAWER 1169 | | | | MOBILE | AL | 36633-1169 | | hwelton@mobile-propertytax.com | Email |
| 7582898 | KING CRYSTAL INTERNATIONAL LIMITED | UNIT 702,7F.,CHEUNG FUNG COMMERCIAL BULDING | 21-25 CHEUNG SHA WAN ROAD | | | KLN | | | HONG KONG | roger@kcrystal.com | Email |
| 11707411 | Lafayette Parish Sheriff Office | Dynise A James - Tax Clerk | 1010 Lafayette St | | | Lafayette | LA | 70501 | | bill@alisttech.com | First Class Mail and Email |
| 11707411 | Lafayette Parish Sheriff Office | Dynise A James - Tax Clerk | 1010 Lafayette St | | | Lafayette | LA | 70501 | | faron.hollis@lafayettesheriff.com | Email |
| 11707411 | Lafayette Parish Sheriff Office | P.O. Box 92590 | | | | Lafayette | LA | 70509 | | bethwe@cityofgastonia.com | First Class Mail and Email |
| 11707411 | Lafayette Parish Sheriff Office | P.O. Box 92590 | | | | Lafayette | LA | 70509 | | faron.hollis@lafayettesheriff.com | Email |
| 7224616 | LAFAYETTE UTILITIES SYSTEM | LISA F. CHIASSON | CUSTOMER AND METER SERVICES ADMINISTRATOR | 1875 W PINHOOK RD #B | | LAFAYETTE | LA | 70508 | | lchiasson@lus.org | Email |
| 7202435 | Lake County Public Works | 650 Winchester Road | | | | Libertyville | IL | 60048 | | kdalessandro@lakecountyil.gov; pwbilling@lakecountyil.gov | Email |
| 7731641 | Laurel Park Retail Properties LLC, by CBL & Associates Management, Inc., its managing agent | 736 Georgia Avenue, Suite 300 | | | | Chattanooga | TN | 37402 | | caleb.holzaepfel@huschblackwell.com | Email |
| 7731641 | Laurel Park Retail Properties LLC, by CBL & Associates Management, Inc., its managing agent | Gary Roddy, Vice President - Legal Collections | 2030 Hamilton Blvd, Suite 500 | | | Chattanooga | TN | 37421 | | gary.roddy@cblproperties.com | Email |
| 7830195 | LDK Logistics Inc | P.O. Box 370838 | | | | Denver | CO | 80237 | | rwaryn@ldklogistics.com | Email |
| 7830195 | LDK Logistics Inc | Richard Henry Waryn, CEO | 10700 E. Bethany Dr. Suite 200 | | | Aurora | CO | 80014 | | bk@brookfieldpropertiesretail.com | First Class Mail and Email |
| 7830167 | LDK Logistics Inc. | P.O. Box 370838 | | | | Denver | CO | 80237 | | kyler.burgi@dgslaw.com | Email |
| 7830167 | LDK Logistics Inc. | P.O. Box 370838 | | | | Denver | CO | 80237 | | kyler.burgi@dgslaw.com | Email |
| 7225228 | Leawood TCP, LLC | Frost Brown Todd LLC | Attn: Ronald E. Gold | 301 East Fourth Street | | Cincinnati | OH | 45202 | | rgold@fbtlaw.com | Email |
| 7225228 | Leawood TCP, LLC | Stephen E. Ifeduba | Vice President, Corporate and Litigation Counsel | 180 East Broad Street | | Columbus | OH | 43215 | | STEPHEN.IFDUBA@WASHINGTONPRIME.COM; STEPHEN.IFEDUBA@WASHINGTONPRIME.COM | Email |
| 7472266 | Leiden Cabinet Company, LLC | 2385 Edison Boulevard | | | | Twinsburg | OH | 44087 | | mhaier@leidencabinet.com | Email |
| 7472266 | Leiden Cabinet Company, LLC | William M. Alleman, Jr., Esquire | 222 Delaware Avenue, Suite 801 | | | Wilmington | DE | 19801 | | walleman@beneschlaw.com | Email |
| 7625075 | LF Centennial Pte. Ltd. | Legal Department | 6/F, LiFung Tower, 888 Cheung Sha Wan Road | | | Kowloon | | | Hong Kong | legalnotices@lifung.com | Email |
| 7625075 | LF Centennial Pte. Ltd. | Russell Angus Winyard | 1 Kallang Junction, #05-01 | | | | | 339263 | Singapore | legalnotices@lifung.com | Email |
| 7924358 | Logan Valley Realty LLC | 150 Great Neck Road | Suite 304 | | | Great Neck | NY | 11021 | | legal@namdarllc.com; receivables@namdarllc.com | Email |

Exhibit B
Claimants Service List
Served as set forth below

| MMLid | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7924358 | Logan Valley Realty LLC | 150 Great Neck Road | Suite 304 | | | Great Neck | NY | 11021 | | legal@namdarllc.com; receivables@namdarllc.com | Email |
| 7228364 | LOTUS MJYX LLC | 30 CORONADO RD | | | | WARWICK | RI | 02886 | | mreynolds@lotusmjyx.com | Email |
| 7222133 | LOTUS MJYX, LLC | 30 CORONADO RD | | | | WARWICK | RI | 02886 | | mreynolds@lotusmjyx.com | Email |
| 7366429 | Louisville Gas & Electric Company | 820 W. Broadway | | | | Louisville | KY | 40202 | | bk@brookfieldpropertiesretail.com; julie.bowden@brookfieldpropertiesretail.com | First Class Mail and Email |
| 7675046 | LSREF3 Spartan (Genesee), LLC | Spinoso Real Estate Group | Carmen D. Spinoso, Authorized Agent | 112 Northern Concourse | | N. Syracuse | NY | 13212 | | bk@brookfieldpropertiesretail.com; Julie.Bowden@brookfieldpropertiesretail.com | First Class Mail and Email |
| 7289286 | Luxe Link | 2236 S Barrington Ave. | | | | Los Angeles | CA | 90064 | | shop@luxelink.com | Email |
| 7472838 | M. Cornell Importers, Inc. | 1462-18th Street N.W. | | | | St. Paul | MN | 55112 | | gcornell@cornellgifts.com | Email |
| 7925676 | Madison Suburban Utility District | 108 W Webster St. | | | | Madison | TN | 37115 | | msud@msud.net | Email |
| 7918367 | Majestic Facility Experts, Inc | 2099 East Tipton Street | | | | Seymour | IN | 47274 | | thayes@royaltycompanies.com | Email |
| 7289273 | Majestic Gifts Inc. | 1729 62nd St. | | | | Brooklyn | NY | 11204 | | cb@barski.com; sara@barski.com | Email |
| 7680056 | Mall At Cottonwood, LLC | Frost Brown Todd LLC | Ronald E. Gold | 301 East Fourth Street | | Cincinnati | OH | 45202 | | rgold@fbtlaw.com | Email |
| 7680056 | Mall At Cottonwood, LLC | Stephen E. Ifeduba | Vice President, Corporate and Litigation Counsel | 180 East Broad Street | | Columbus | OH | 43215 | | STEPHEN.IFDUBA@WASHINGTONPRIME.COME; STEPHENIFEDUBA@WASHINGTONPRIME.COM | Email |
| 7676201 | Mall at Gurnee Mills, LLC, a Delaware limited liability company | P.O. Box 100305 | | | | Atlanta | GA | 30384 | | bk@brookfieldpropertiesretail.com; Julie.Bowden@brookfieldpropertiesretail.com | First Class Mail and Email |
| 7676201 | Mall at Gurnee Mills, LLC, a Delaware limited liability company | Simon Property Group, L.P. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | rtucker@simon.com | Email |
| 7679954 | MALL AT IRVING, LLC | FROST BROWN TODD LLC | RONALD E GOLD | 301 EAST FOURTH STREET | | CINCINNATI | OH | 45202 | | RGOLD@FBTLAW.COM | Email |
| 7679954 | MALL AT IRVING, LLC | STEPHEN E IFEDUBA | VICE PRESIDENT CORPORATE AND LITIGATION COUNSEL | 180 EAST BROAD STREET | | COLUMBUS | OH | 43215 | | STEPHEN.IFDUBA@WASHINGTONPRIME.COME; STEPHENIFEDUBA@WASHINGTONPRIME.COM | Email |
| 7680052 | Mall at Jefferson Valley, LLC | Frost Brown Todd LLC | Ronald E. Gold | 301 East Fourth Street | | Cincinnati | OH | 45202 | | Rgold@fbtlaw.com | Email |
| 7680052 | Mall at Jefferson Valley, LLC | Stephen E. Ifeduba | Vice President, Corporate and Litigation Counsel | 180 East Broad Street | | Columbus | OH | 43215 | | STEPHEN.IFDUBA@WASHINGTONPRIME.COME; STEPHENIFEDUBA@WASHINGTONPRIME.COM | Email |
| 7676370 | Mall at Montgomery, L.P., a Delaware limited partnership | P.O. Box 829425 | | | | Philadelphia | PA | 19182 | | bk@brookfieldpropertiesretail.com; julie.bowden@brookfieldpropertiesretail.com | First Class Mail and Email |
| 7676370 | Mall at Montgomery, L.P., a Delaware limited partnership | Simon Property Group, L.P. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | rtucker@simon.com | Email |
| 7222735 | MAPLE LEAF AT HOME | 3310 KELLER SPRINGS RD | SUITE 130 | | | CARROLLTON | TX | 75006 | | scott@mapleleafathome.com | Email |
| 7679958 | MAPLEWOOD MALL, LLC | FROST BROWN TODD LLC | RONALD E GOLD | 301 EAST FOURTH STREET | | CINCINNATI | OH | 45202 | | RGOLD@FBTLAW.COM | Email |
| 7679958 | MAPLEWOOD MALL, LLC | STEPHEN E IFEDUBA | VICE PRESIDENT, CORPORATION LITIGATION COUNSEL | 180 EAST BROAD STREET | | COLUMBUS | OH | 43215 | | STEPHEN.IFDUBA@WASHINGTONPRIME.COM | Email |
| 8827592 | Maricopa County Treasurer | Attn: Maria Quitangon | 301 W. Jefferson, Suite 100 | | | Phoenix | AZ | 85003 | | bk@brookfieldpropertiesretail.com; julie.bowden@brookfieldpropertiesretail.com | First Class Mail and Email |
| 8827592 | Maricopa County Treasurer | Maricopa County Attorney's Office | Peter Muthig | 225 W. Madison Street | | Phoenix | AZ | 85004 | | muthigk@mcao.maricopa.gov | First Class Mail and Email |
| 7596041 | Mariposa, LTD | c/o Lisa Honan, Finance | 5 Elm Street | | | Manchester | MA | 01944 | | lisa@mariposa.com | Email |
| 7472859 | Martin County Utilities | PO BOX 9000 | | | | Stuart | FL | 34995-9000 | | mgorniew@martin.fl.us | Email |
| 7366463 | Massillon Plaque Company | 5757 Mayfair Road | | | | North Canton | OH | 44720-1546 | | bk@brookfieldpropertiesretail.com; Debbie@massillonplaque.com | First Class Mail and Email |
| 7366463 | Massillon Plaque Company | 5757 Mayfair Road | | | | North Canton | OH | 44720-1546 | | Debbie@massillonplaque.com | Email |
| 7366481 | Masterwin International Limited | Unit 1805 -06, ShenHua Commercial Building | Jia Bin Rd. | | LuoHu District | ShenZheb | | 518001 | | sales1.cschina@masterwingroup.com | Email |
| 7676298 | Mayflower Square One, LLC, a Delaware limited liability company | Mayflower Square One, LLC | 14169 Collections Center Drive | | | Chicago | IL | 60693 | | bk@brookfieldpropertiesretail.com; Julie.Bowden@brookfieldpropertiesretail.com | First Class Mail and Email |
| 7676298 | Mayflower Square One, LLC, a Delaware limited liability company | Simon Property Group, L.P. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | rtucker@simon.com | Email |
| 7679960 | MELBOURNE SQUARE, LLC | FROST BROWN TODD LLC | ATTN: RONALD E. GOLD | 301 EAST FOURTH STREET | | CINCINNATI | OH | 45202 | | RGOLD@FBTLAW.COM | Email |
| 7679960 | MELBOURNE SQUARE, LLC | STEPHEN E. IFEDUBA | VICE PRESIDENT CORPORATE AND LITIGATION COUNSEL | 180 EAST BROAD STREET | | COLUMBUS | OH | 43215 | | STEPHEN.IFDUBA@WASHINGTONPRIME.COME; STEPHENIFEDUBA@WASHINGTONPRIME.COM | Email |
| 7222261 | MELE COMPANY | 2007 BEECHGROVE PL. | | | | UTICA | NY | 13501 | | credit@meleb2b.com | Email |
| 7596738 | Memphis Light, Gas and Water | PO Box 430 | | | | Memphis | TN | 38101 | | bk@brookfieldpropertiesretail.com; Julie.Bowden@brookfieldpropertiesretail.com | First Class Mail and Email |
| 7920910 | Meracle, Meghan | Address on file | | | | | | | | Email on file | First Class Mail and Email |
| 7921221 | Meracle, Meghan | | | | | | | | | Email on file | Email |
| 7705279 | Meriden Square Partnership | LeClairRyan, PLLC | Attn: Niclas A. Ferland | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | | bk@brookfieldpropertiesretail.com; Julie.Bowden@brookfieldpropertiesretail.com | First Class Mail and Email |
| 7705279 | Meriden Square Partnership | LeClairRyan, PLLC | Attn: Niclas A. Ferland | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | | niclas.ferland@leclairryan.com | Email |
| 7731659 | Meridian Mall Limited Partnership, by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Avenue, Suite 300 | | | Chattanooga | TN | 37402 | | caleb.holzaepfel@huschblackwell.com | Email |
| 7731659 | Meridian Mall Limited Partnership, by CBL & Associates Management, Inc., its managing agent | Gary Roddy, Vice President - Legal Collections | 2030 Hamilton Blvd, Suite 500 | | | Chattanooga | TN | 37421 | | gary.roddy@cblproperties.com | Email |
| 7924800 | Merritt Square Mall | 150 Great Neck Road | Suite 304 | | | Great Neck | NY | 11021 | | legal@namdarllc.com | Email |
| 7928181 | Merritt Square Realty LLC | 150 Great Neck Road | | | | Great Neck | NY | 11021 | | legal@namdarllc.com; receivables@namdarllc.com | Email |
| 7818921 | Michael Healy Designs Inc. | PO Box 4 | | | | Manville | RI | 02838 | | khealy@michaelhealy.com | Email |
| 7705939 | Microsoft Corporation and Microsoft Online, Inc. | Fox Rothschild LLP | c/o David Papiez | 1001 4th Ave. Suite 4500 | | Seattle | WA | 98154 | | dpapiez@foxrothschild.com | Email |
| 7705939 | Microsoft Corporation and Microsoft Online, Inc. | Process Management Team | One Microsoft Way | | | Redmond | WA | 98052 | | mssop@microsoft.com; vmagda@foxrothschild.com | Email |

Exhibit B
Claimants Service List
Served as set forth below

| MMLId | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7228191 | Midland Central Appraisal District, collecting property taxes for Midland Independent School Distric | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email |
| 7228191 | Midland Central Appraisal District, collecting property taxes for Midland Independent School Distric | PO Box 908002 | | | | Midland | TX | 79708-0002 | | bk@brookfieldpropertiesretail.com; Julie.Bowden@brookfieldpropertiesretail.com | First Class Mail and Email |
| 7221918 | MIDSTATES, INC. | 4820 CAPITAL AVE NE | | | | ABERDEEN | SD | 57401 | | daveb@midstatesgroup.com | Email |
| 7222634 | MIDWEST PRODUCTS, INC. | ATTN: JOHN LEWIS | W194 N11665 MCCORMICK DR. | | | GERMANTOWN | WI | 53022 | | john@hoopsmaster.com | Email |
| 7229193 | Miner Fleet Mgmt. | Metro Service Solutions | 2929 Expressway Dr N | Suite 300B | | Islandis | NY | 11749 | | jromano@metroservicesolutions.com | Email |
| 7222929 | MINEX CEI S.A. | CHAUBINSKIEGO 8 | | | | WARSAW | | PL 00-613 | POLAND | mpiskorski@minex.pl | Email |
| 7222929 | MINEX CEI S.A. | CHAUBINSKIEGO 8 | | | | WARSAW | | PL 00-613 | POLAND | mpiskorski@minex.pl | Email |
| 7921119 | Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, PC | Jon Welner | 44 Montgomery Street, 36th Floor | | | San Francisco | CA | 94104 | | jwelner@mintz.com | Email |
| 7921119 | Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, PC | Timothy McKeon, Esq. - Mintz Levin | One Financial Center | | | Boston | MA | 02111 | | tmckeon@mintz.com | Email |
| 7613236 | Missio Enterprises dba Fish Window Cleaning | PO Box 1202 | | | | Destrehan | LA | 70047 | | tatwood@fishwindowcleaning.com | Email |
| 7705203 | Mission Valley Shoppingtown, LLC | LeClairRyan, PLLC | Attn: Niclas A. Ferland | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | | bk@brookfieldpropertiesretail.com; julie.bowden@brookfieldpropertiesretail.com | First Class Mail and Email |
| 7705203 | Mission Valley Shoppingtown, LLC | LeClairRyan, PLLC | Attn: Niclas A. Ferland | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | | niclas.ferland@leclairryan.com | Email |
| 7632963 | MNJ Technologies Direct, Inc. | Mark Schley | 1025 Busch Parkway | | | Buffalo Grove | IL | 60089-4504 | | mschley@mnjtech.com | Email |
| 7472447 | MOAC Mall Holdings LLC | Kathleen J. Allen | 2131 Lindau Lane, Suite 500 | | | Bloomington | MN | 55425 | | bk@brookfieldpropertiesretail.com; Julie.Bowden@brookfieldpropertiesretail.com | First Class Mail and Email |
| 7472447 | MOAC Mall Holdings LLC | Kathleen J. Allen | 2131 Lindau Lane, Suite 500 | | | Bloomington | MN | 55425 | | kathleen.allen@moa.net | Email |
| 7833322 | Montebello Town Center | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman & Laurel D. Roglen | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 | | heilmanl@ballardspahr.com; roglenl@ballardspahr.com | Email |
| 7582797 | MOOD MEDIA | 2100 S IH 35 Frontage Rd #200 | | | | Austin | TX | 78704 | | bk@brookfieldpropertiesretail.com; julie.bowden@brookfieldpropertiesretail.com | First Class Mail and Email |
| 7227827 | Moorestown Mall LLC | Kurtzman i Steady, LLC | Jeffrey Kurtzman, Esquire | 401 S. 2nd Street, Suite 200 | | Philadelphia | PA | 19147 | | Kurtzman@kurtzmansteady.com | Email |
| 7227827 | Moorestown Mall LLC | Preit Services, LLC | Christiana Uy, Director Legal & Paralegal | 200 South Broad Street 3RD Floor | | Philadelphia | PA | 19102 | | uyc@preit.com | Email |
| 7225049 | Navy Exchange Service Command | Melanie Fix, Assistant Counsel | 3280 Virginia Beach Blvd. | | | Virginia Beach | VA | 23452 | | melanie.fix@nexweb.org | Email |
| 7222130 | NEW ENGLAND FLEECE CO. | 147 PLYMOUTH AVE | | | | FALL RIVER | MA | 02721 | | michelle@northeastfleece.com | Email |
| 7836393 | NEW YORK AMERICAN WATER | P.O. BOX 371332 | | | | PITTSBURGH | PA | 15250 | | bk@brookfieldpropertiesretail.com; julie.bowden@brookfieldpropertiesretail.com | First Class Mail and Email |
| 7836393 | NEW YORK AMERICAN WATER | P.O. BOX 578 | | | | ALTON | IL | 62002 | | CSC.BANKRUPTCY@AMWATER.COM; DANA.MITCHELL@AMWATER.COM | Email |
| 12827005 | New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | | bk@brookfieldpropertiesretail.com; julie.bowden@brookfieldpropertiesretail.com | First Class Mail and Email |
| 7621499 | Newgate Mall Equities, LLC | Rich Michaelson Magaliff, LLP | 335 Madison Avenue, 9th Floor | | | New York | NY | 10017 | | jrich@r3mlaw.com | Email |
| 7621499 | Newgate Mall Equities, LLC | Time Equities, Inc. | Attn: Jonathan Kim | 55 Fifth Avenue | | New York | NY | 10003 | | jkim@timeequities.com | Email |
| 7383349 | Ningbo Yongya Time-Sets Co., Ltd. | Industrial Area, Zhangqi Town | | | | Cixi, Zhejiang | | 315313 | China | yongya@ya.com | Email |
| 7383349 | Ningbo Yongya Time-Sets Co., Ltd. | Industrial Area, Zhangqi Town | | | | Cixi, Zhejiang | | 315313 | China | yongya@yongya.com | Email |
| 7989604 | NINGBO YONGYA TIME-SETS CO.,LTD | INDUSTRIAL AREA, ZHANGQI TOWN,CIXI | | | | ZHEJIANG | | 315313 | CHINA | yongya@yongya.com | Email |
| 7989626 | NINGBO YONGYA TIME-SETS CO.,LTD | INDUSTRIAL AREA, ZHANGQI TOWN,CIXI | | | | ZHEJIANG | | 315313 | CHINA | yongya@yongya.com | Email |
| 7631918 | NM Taxation & Revenue Department | PO Box 8575 | | | | Albuquerque | NM | 87198-8575 | | lisa.cla@state.nm.us | Email |
| 7288514 | North American Urns and Memorials | 2225 University Ave W | | | | St. Paul | MN | 55114 | | ira@northamericanurns.com | Email |
| 7618310 | North Riverside Park Associates, LLC | Robinson Brog et al | Attn: FBR | 875 Third Ave, 9th Fl | | New York | NY | 10022 | | fbr@robinsonbrog.com | Email |
| 7618310 | North Riverside Park Associates, LLC | The Feil Organization | Jeffrey J. Feil, President of North Riverside | Manager Corp, its Managing Member | 7 Penn Plaza, Suite 618 | New York | NY | 10001 | | bk@brookfieldpropertiesretail.com; julie.bowden@brookfieldpropertiesretail.com | First Class Mail and Email |
| 7953332 | North Riverside Park Mall | 3301 Veterans Mem Blvd Suite 209 | | | | Metairie | LA | 70002 | | stroxler@feilorg.com | Email |
| 7953332 | North Riverside Park Mall | P.O. Box 601399 | | | | Charlotte | NC | 28260-1399 | | bk@brookfieldpropertiesretail.com; julie.bowden@brookfieldpropertiesretail.com | First Class Mail and Email |
| 7595414 | Xcel Energy | Northern States Power Co., a Minnesota Corporation, d/b/a | Attn: Bankruptcy Dept. | PO Box 9477 | | Minneapolis | MN | 55484 | | bk@brookfieldpropertiesretail.com; julie.bowden@brookfieldpropertiesretail.com | First Class Mail and Email |
| 7928286 | Northfield Square Mall Realty LLC | 150 Great Neck Road, Suite 304 | | | | Great Neck | NY | 11021 | | legal@namdarllc.com; receivables@namdarllc.com | Email |
| 7833389 | Northpark Mall | c/o Ballard Spahr LLP | Attn: David L. Pollack | 51st Fl - Mellon Bank Center | 1735 Market Street | Philadelphia | PA | 19103 | | pollack@ballardspahr.com | Email |
| 7833389 | Northpark Mall | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | 2029 Century Park East | Suite 800 | Los Angeles | CA | 90067-3012 | | branchd@ballardspahr.com | Email |
| 7833389 | Northpark Mall | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman & Laurel D. Roglen | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 | | heilmanl@ballardspahr.com; roglenl@ballardspahr.com | Email |
| 7812294 | Northwoods Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Avenue, Suite 300 | | | Chattanooga | TN | 37402 | | caleb.holzaefel@huschblackwell.com | Email |
| 7812294 | Northwoods Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Gary Roddy, Vice President-Legal Collections | 2030 Hamilton Place Boulevard, Suite 500 | | | Chattanooga | TN | 37421 | | gary.roddy@cblproperties.com | Email |
| 7620989 | Nstar Electric Company dba Eversource Energy | Eversource Energy c/o Honor Heath | 107 Selden Street | | | Berlin | CT | 06037 | | honor.heath@eversource.com | Email |
| 7620989 | Nstar Electric Company dba Eversource Energy | Eversource Energy c/o Kathleen Berry | 247 Station Drive | | | Westwood | MA | 02090 | | kathleen.berry@eversource.com | Email |
| 7731681 | Oak Park Mall, LLC, by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Avenue, Suite 300 | | | Chattanooga | TN | 37402 | | caleb.holzaepfel@huschblackwell.com | Email |
| 7731681 | Oak Park Mall, LLC, by CBL & Associates Management, Inc., its managing agent | Gary Roddy, Vice President- Legal Collections | 2030 Hamilton Blvd, Suite 500 | | | Chattanooga | TN | 37421 | | gary.roddy@cblproperties.com | Email |
| 7629944 | OATH AMERICAS INC | BIALSON, BERGEN & SCHWAB | LAWRENCE SCHWAB | 633 MENLO AVE SUITE 100 | | MENLO PARK | CA | 94025 | | LSCHWAB@BBSLAW.COM | Email |
| 8557817 | Occasionally Made LLC DBA Swig Life | Attn: Accounting | 8545 Patterson Ave. Ste. 201 | | | Richmond | VA | 23229 | | bk@brookfieldpropertiesretail.com; Julie.Bowden@brookfieldpropertiesretail.com | First Class Mail and Email |
| 7294116 | Optimum Buying Ltd. | 1 Bis Avenue Aime Auberville | | | | Chelles | | 77500 | France | a.stoica@moodmedia.com | First Class Mail and Email |
| 7294116 | Optimum Buying Ltd. | Half Oak House, 28 Watford Road | | | | Northwood | | HA6 3NT | UK | maxine.campbell@optimum-buying.com | Email |
| 7294116 | Optimum Buying Ltd. | Half Oak House, 28 Watford Road | | | | Northwood | | HA6 3NT | UK | maxine.campbell@optimum-buying.com | Email |
| 7289373 | Over Top International Ltd. | 21F-3, No. 189, Sec. 2, Keelung Road | | | | Taipe | Taiwan | 110 | R.O.C. | tina@goodthings.com.tw | Email |

Exhibit B
Claimants Service List
Served as set forth below

| MMLid | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7294522 | Pacific Gas & Electric Co. | c/o Bankruptcy IXB7 | P.O. Box 8329 | | | Stockton | CA | 95208 | | bk@brookfieldpropertiesretail.com; julie.bowden@brookfieldpropertiesretail.com | First Class Mail and Email |
| 7731690 | Parkway Place SPE, LLC, by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Avenue, Suite 300 | | | Chattanooga | TN | 37402 | | caleb.holzaepfel@huschblackwell.com | Email |
| 7731690 | Parkway Place SPE, LLC, by CBL & Associates Management, Inc., its managing agent | CBL Associates Management, Inc. | Gary Roddy, Vice President - Legal Collections | 2030 Hamilton Blvd, Suite 500 | | Chattanooga | TN | 37421 | | gary.roddy@cblproperties.com | Email |
| 7222293 | PATRIOT BOX & RECYCLING | 3900 N. 10TH STREET | | | | PHILADELPHIA | PA | 19140 | | Kim@amboxco.com | Email |
| 7222293 | PATRIOT BOX & RECYCLING | 3900 N. 10TH STREET | | | | PHILADELPHIA | PA | 19140 | | Kim@amboxco.com | Email |
| 7366433 | PEPCO | PO Box 97294 | | | | Washington | DC | 20090 | | bk@brookfieldpropertiesretail.com; julie.bowden@brookfieldpropertiesretail.com | First Class Mail and Email |
| 7366433 | PEPCO | Reed Arthur | 701 9th St NW | | | Washington | DC | 20068 | | bk@brookfieldpropertiesretail.com; julie.bowden@brookfieldpropertiesretail.com | First Class Mail and Email |
| 7229046 | Perine Lowe Inc | 720 Challenger Street | | | | Brea | CA | 92821 | | gordon@perinelowe.com; taylor@perinelowe.com | Email |
| 7632335 | Pheasant Lane Realty Trust, a Massachusetts Trust | Address on file | | | | | | | | Email on file | First Class Mail and Email |
| 7632335 | Pheasant Lane Realty Trust, a Massachusetts Trust | | | | | | | | | Email on file | Email |
| 7631363 | Pinterest, Inc. | Att:Accounts Receivable | 651 Brannan Street | | | San Francisco | CA | 94103 | | moconnor@pinterest.com | Email |
| 7930258 | Pitney Bowes Inc | 27 Waterview Dr, 3rd Fl | | | | Shelton | CT | 06484 | | GRISSELLE.BETANCOURT@PB.COM | Email |
| 7222277 | PLANS EXAMINERS INC | 1000 CHURCH HILL ROAD, STE 210 | | | | PITTSBURGH | PA | 15205 | | dbrazelton@plans-examiners.com | Email |
| 7679968 | PORT CHARLOTTE MALL LLC | FROST BROWN TODD LLC | ATTN: RONALD E GOLD | 301 EAST FOURTH STREET | | CINCINNATI | OH | 45202 | | RGOLD@FBTLAW.COM | Email |
| 7679968 | PORT CHARLOTTE MALL LLC | STEPHEN E. IFEDUBA | VICE PRESIDENT, CORPORATE AND LITIGATION COUNSEL, | 180 EAST BROAD STREET | | COLUMBUS | OH | 43215 | | STEPHEN.IFDUBA@WASHINGTONPRIME.COM; STEPHENIFEDUBA@WASHINGTONPRIME.COM | Email |
| 8034573 | POSDATA Group, Inc. | 5775 Soundview Dr., Ste. 101E | | | | Gig Harbor | WA | 98335 | | TAMI.RUBIO@POSDATA.COM | Email |
| 7227981 | PR Capital City Limited Partnership | Kurtzman Steady, LLC | Jeffrey Kurtzman, Esquire | 401 S. 2nd Street, Suite 200 | | Philadelphia | PA | 19147 | | kurtzman@kurtzmansteady.com | Email |
| 7227981 | PR Capital City Limited Partnership | PREIT Services, LLC | Christiana Uy, Director, Legal & Paralegal | 200 South Broad Street, 3rd Floor | | Philadelphia | PA | 19102 | | uyc@preit.com | Email |
| 7227805 | PR Exton Square Property LP | Kurtzman Steady, LLC | Attn: Jeffrey Kurtzman, Esquire | 401 S. 2nd Street, Suite 200 | | Philadelphia | PA | 19147 | | Kurtzman@kurtzmansteady.com | Email |
| 7227805 | PR Exton Square Property LP | PREIT Services, LLC | Christiana Uy, Director Legal & Paralegal | 200 South Broad Street, 3rd Floor | | Philadelphia | PA | 19102 | | bk@brookfieldpropertiesretail.com; julie.bowden@brookfieldpropertiesretail.com | First Class Mail and Email |
| 7227821 | PR Financing Limited Partnership | | | | | | | | | Email on file | Email |
| 7227821 | PR Financing Limited Partnership | | | | | | | | | Email on file | Email |
| 7227799 | PR North Dartmouth LLC | | | | | | | | | Email on file | Email |
| 7227799 | PR North Dartmouth LLC | | | | | | | | | Email on file | Email |
| 7228041 | PR Patrick Henry LLC | Kurtzman I Steady, LLC | Jeffrey Kurtzman, Esquire | 401 S. 2nd Street, Suite 200 | | Philadelphia | PA | 19147 | | kurtzman@kurtzmansteady.com | Email |
| 7228041 | PR Patrick Henry LLC | PREIT Services, LLC | Christiana Uy, Director, Legal & Paralegal | 200 South Broad Street, 3rd Floor | | Philadelphia | PA | 19102 | | uyc@preit.com | Email |
| 7227749 | PR Plymouth Meeting Limited Partnership | Kurtzman Steady, LLC | Jeffrey Kurtzman, Esquire | 401 S. 2nd Street, Suite 200 | | Philadelphia | PA | 19147 | | Kurtzman@kurtzmansteady.com | Email |
| 7227749 | PR Plymouth Meeting Limited Partnership | PREIT Services, LLC | Christiana Uy, Director Legal and Paralegal | 200 South Broad Street, 3rd Floor | | Philadelphia | PA | 19102 | | uyc@preit.com | Email |
| 7228141 | PR Springfield/Delco Limited Partnership | Kurtzman Steady, LLC | Jeffrey Kurtzman, Esquire | 401 S. 2nd Street, Suite 200 | | Philadelphia | PA | 19147 | | kurtzman@kurtzmansteady.com | Email |
| 7228141 | PR Springfield/Delco Limited Partnership | PREIT Services, LLC | Christiana Uy, Director, Legal & Paralegal | 200 South Broad Street, 3rd Floor | | Philadelphia | PA | 19102 | | uyc@preit.com | Email |
| 7227815 | PR Viewmont Limited Partnership | | | | | | | | | Email on file | Email |
| 7227815 | PR Viewmont Limited Partnership | | | | | | | | | Email on file | Email |
| 7228171 | PR Woodland Limited Partnership | Kurtzman Steady, LLC | Jeffrey Kurtzman, Esquire | 401 S. 2nd Street | Suite 200 | Philadelphia | PA | 19147 | | kurtzman@kurtzmansteady.com | Email |
| 7228171 | PR Woodland Limited Partnership | PREIT Services, LLC | Christiana Uy, Director, Legal & Paralegal | 200 South Broad Street, 3rd Floor | | Philadelphia | PA | 19102 | | uyc@preit.com | Email |
| 7227777 | PR Wyoming Valley Limited Partnership | | | | | | | | | Email on file | Email |
| 7227777 | PR Wyoming Valley Limited Partnership | | | | | | | | | Email on file | Email |
| 7366470 | PSEGLI | Special Collections | 15 Park Drive | | | Melville | NY | 11747 | | geralyn.clinch@pseg.com | Email |
| 7366470 | PSEGLI | Special Collections | 15 Park Drive | | | Melville | NY | 11747 | | geralyn.clinch@pseg.com | Email |
| 7596763 | Public Service Company, A Colorado Corporation, d/b/a Xcel Energy | Attn: Bankruptcy Dept | PO Box 9477 | | | Minneapolis | MN | 55484 | | bk@brookfieldpropertiesretail.com; julie.bowden@brookfieldpropertiesretail.com | First Class Mail and Email |
| 7366435 | Public Service of New Hampshire d/b/a Eversource | Eversouce | PO BOX 2899 | | | Hartford | CT | 06101 | | bk@Brookfieldpropertiesretail.com; julie.bowden@brookfieldpropertiesretail.com | First Class Mail and Email |
| 7366435 | Public Service of New Hampshire d/b/a Eversource | Eversouce Legal Dept-Honor Health | 107 Selden St. | | | Berlin | CT | 06037 | | bk@brookfieldpropertiesretail.com; julie.bowden@brookfieldpropertiesretail.com | First Class Mail and Email |
| 7924804 | Puget Sound Energy | PO Box 97034 | | | | Bellevue | WA | 98009 | | mai-ling.kan@pse.com | Email |
| 7919686 | Puget Sound Energy | Vendor Collections Department -BOT-02G | PO Box 97034 | | | Bellevue | WA | 98009-7034 | | mai-ling.kan@pse.com | Email |
| 7919686 | Puget Sound Energy | Vendor Collections Department -BOT-02G | PO Box 97034 | | | Bellevue | WA | 98009-7034 | | mai-ling.kan@pse.com | Email |
| 7596753 | Purolator, Inc. | 2 Jericho Plaze, Suite 204 | | | | Jericho | NY | 11753 | | john.demaio@purolator.com | Email |
| 7596753 | Purolator, Inc. | Roslyn Samtleben | 5995 Avebury Rd, Suite 100 | | | Mississauga | ON | L5R 3T8 | Canada | 4ulord@embarqmail.com | First Class Mail and Email |
| 7366448 | PUU-JIUH (HK) CO., LIMITED | Rm A3, 9/F., Goodwill Industrial Bldg, No. 36-44 | Pak Tin Par Street | Tsuen Wan | | N.T | | 999077 | Hong Kong | david@p-j.cn | Email |
| 7228354 | Puu-Jiuh (HK) Co., Ltd. | Rm A3, 9/F., Goodwill Industrial Bldg, No. 36-44 | Pak Tin Par Street | | | Tsuen Wan | NT | 999077 | Hong Kong | david@p-j.cn | Email |
| 7289383 | QINGDAO HANSHIN ART CRAFTS CO., LTD | 206 GUOCHENG-ROAD, CHENGYANG-QU | | | | QINGDAO SHANDONG | SD | 266109 | CHINA | stephenchoi@hanshen.co.kr | Email |
| 7232691 | Qingdao Hanshin Art Crafts Co., Ltd | 206. Guocheng road, Chengyang Qu | | | | QingDao, Shandong | | 266109 | China | stephenchoi@hanshen.co.kr | Email |
| 7471771 | Quanzhou New Prosper Gifts Co., Ltd. | Hardware Electrical Industrial | Heshi Economic Development Zone | | | Quanzhou | Fujian | 362013 | China | jenny@newprospergifts.com | Email |
| 12729472 | REEP-RTL NPM GA, LLC as Transferee of North Point Mall, LLC | c/o Real Estate- 9th Floor | Attn: Asset Manager- North Point Mall | 51 Madison Avenue | | New York | NY | 10010-1603 | | bk@brookfieldpropertiesretail.com; julie.bowden@brookfieldpropertiesretail.com | First Class Mail and Email |
| 7230612 | Regent Trade LTD | 9th Fl, 369 Fu-Hsing North Road | | | | Taipei | | | Taiwan | sara@limain.com | Email |
| 7230612 | Regent Trade LTD | Factory Add: #9 Shangyang Road | Buchong, Shajing, Baoan District | | | Shenzhen | | | China | sara@limain.com | Email |

Exhibit B
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7228344 | Regent Trade Ltd. | Buchong 3rd Industrial Zone,No.9 | Shangyang Rd. Shajing | | | Baoan District | Shenzhen | 518104 | China | sara@limain.com | Email |
| 7241043 | RemoteRelief, Inc. | 2801 Big Oak Court | | | | High Point | NC | 27265 | | jpack@remoterelief.com | Email |
| 7675054 | Resource MFG/Employbridge | c/o Jonathan Neil & Assoc. Inc. | PO Box 7000 | | | Tarzana | CA | 91357 | | srivera@jnacollect.com | Email |
| 7228593 | Retro 1951, Inc. | 750 International Pkwy, #105 | | | | Richardson | TX | 75081 | | bk@brookfieldpropertiesretail.com; Julie.Bowden@brookfieldpropertiesretail.com | First Class Mail and Email |
| 7228593 | Retro 1951, Inc. | 750 International Pkwy, #105 | | | | Richardson | TX | 75081 | | VICKIE@RETRO51.COM | First Class Mail and Email |
| 7208112 | RHODES, TAMARA | Address on file | | | | | | | | Email on file | First Class Mail and Email |
| 7208112 | RHODES, TAMARA | Address on file | | | | | | | | Email on file | First Class Mail and Email |
| 7208112 | RHODES, TAMARA | | | | | | | | | Email on file | First Class Mail and Email |
| 7208112 | RHODES, TAMARA | | | | | | | | | Email on file | First Class Mail and Email |
| 7928167 | River Oaks Realty, LLC | 150 Great Neck Road, Suite 304 | | | | Great Neck | NY | 11021 | | legal@namdarllc.com; receivables@namdarllc.com | Email |
| 7679970 | ROLLING OAKS MALL, LLC | FROST BROWN TODD LLC | ATTN: RONALD E. GOLD | 301 EAST FOURTH STREET | | CINCINNATI | OH | 45202 | | RGOLD@FBTLAW.COM | Email |
| 7679970 | ROLLING OAKS MALL, LLC | STEPHEN E. IFEDUBA | VICE PRESIDENT, COPORATE AND LITIGATION COUNSEL | 180 EAST BROAD STREET | | COLUMBUS | OH | 43215 | | bk@brookfieldpropertiesretail.com; julie.bowden@brookfieldpropertiesretail.com | First Class Mail and Email |
| 7679970 | ROLLING OAKS MALL, LLC | STEPHEN E. IFEDUBA | VICE PRESIDENT, COPORATE AND LITIGATION COUNSEL | 180 EAST BROAD STREET | | COLUMBUS | OH | 43215 | | STEPHEN.IFDUBA@WASHINGTONPRIME.COM; STEPHENIFEDUBA@WASHINGTONPRIME.COM | Email |
| 7617762 | Rolta AdvizeX Technologies, LLC | Attn: Matt Garito | PO Box 72130 | | | Cleveland | OH | 44192-0002 | | credit@advizex.com; mgarito@advizex.com | Email |
| 7617762 | Rolta AdvizeX Technologies, LLC | Melloney Douce, General Legal Counsel | 6480 Rockside Woods Blvd S., Suite 190 | | | Independence | OH | 44131 | | mdouce@advizex.com | Email |
| 7826179 | ROYCE GIFTS & ACCESSORIES LTD | FLAT E 12/F KWAI SHING IND'L | BLDG. PH2. TAI LIN PAI ROAD | | | KWAI CHUNG | NT | | HONG KONG | maggie@roycegifts.com | Email |
| 7365928 | ROYCE GIFTS & ACCESSORIES LTD | FLAT E 12/F KWAI SHING INDUSTRIAL BLDG | BLOCK 2 42-46 TAI LIN PAI ROAD | | | KWAI CHUNG | NT | | HONG KONG | maggie@roycegifts.com | Email |
| 7289255 | RS Owens / St Regis Group | Alan Todes | 1612 West Glenlake Ave | | | Itasca | IL | 60143 | | bk@brookfieldpropertiesretail.com; julie.bowden@brookfieldpropertiesretail.com | First Class Mail and Email |
| 7289255 | RS Owens / St Regis Group | Dept CH 19579 | | | | Palatine | IL | 60055-9579 | | bk@brookfieldpropertiesretail.com; Julie.Bowden@brookfieldpropertiesretail.com | First Class Mail and Email |
| 7222442 | RYAN PHILLIPS PHOTOGRAPHY | 38 WETMORE ROAD | | | | COLUMBUS | OH | 43214 | | ryan@rphillips.net | Email |
| 7630057 | Sagaform Inc. | Atwell Curtis & Brooks | PO Box 2751 | | | Carle Place | NY | 11514 | | bk@brookfieldpropertiesretail.com; julie.bowden@brookfieldpropertiesretail.com | First Class Mail and Email |
| 7630057 | Sagaform Inc. | c/o Roy Bodnar | 1317 Route 73 Suite 201 | | | Mt. Laurel, | NJ | 08054 | | bk@brookfieldpropertiesretail.com; julie.bowden@brookfieldpropertiesretail.com | First Class Mail and Email |
| 7222312 | SALISBURY INC | 29085 AIRPARK DRIVE | | | | EASTON | MD | 21601 | | kberting@salisburyinc.net | Email |
| 7222912 | SAMDING CRAFTWORK GROUP (HK) LIMITED | ROOM 303 KAI WONG COMM BLDG | 222 QUEEN'S ROAD, CENTRAL | | | | | | HONG KONG | connie@samding.net | Email |
| 7201657 | SARASOTA COUNTY TAX COLLECTOR | 101 S WASHINGTON BLVD | | | | SARASOTA | FL | 34236 | | lferris@sarasotataxcollector.com | Email |
| 7228034 | Saunders, A Division of R.S. Hughes Co. | 1152 N. Main Street | | | | Lombard | IL | 60148 | | East@saunderscorp.com | Email |
| 7472842 | Scott Randolph, Orange County Tax Collector | P.O. Box 545100 | | | | Orlando | FL | 32854 | | ceccleston@octaxcol.com | Email |
| 8034052 | Shelby County Trustee | PO Box 2751 | | | | Memphis | TN | 38101 | | kjackson1@shelbycountytrustee.com; kmcclellan@shelbycountytrustee.com | Email |
| 7294085 | Shenzhen Yihua Corporation Limited | 8/F, Yihua Bldg, No.617 Bagua 1st Road | | | | Shenzhen | | 518029 | China | lilyleesu@126.com | Email |
| 7676266 | Shopping Center Associates, a New York general partnership | Menlo Park | 9136 Paysphere Circle | | | Chicago | IL | 60674 | | bk@brookfieldpropertiesretail.com; julie.bowden@brookfieldpropertiesretail.com | First Class Mail and Email |
| 7676266 | Shopping Center Associates, a New York general partnership | Simon Property Group, L.P. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | rtucker@simon.com | Email |
| 7676145 | Simon Capital GP, a Delaware general partnership | Simon Capital GP/Tyrone Square | P.O. Box 775758 | | | Chicago | IL | 60677 | | bk@brookfieldpropertiesretail.com; julie.bowden@brookfieldpropertiesretail.com | First Class Mail and Email |
| 7676145 | Simon Capital GP, a Delaware general partnership | Simon Property Group, L.P. | 225 West Washington St | | | Indianapolis | IN | 46204 | | rtucker@simon.com | Email |
| 7676170 | Simon Capital Limited Partnership, a Delaware Limited Partnership | Simon Capital LP/Bay Park Square | P.O. Box 776438 | | | Chicago | IL | 60677 | | bk@brookfieldpropertiesretail.com; julie.bowden@brookfieldpropertiesretails.com | First Class Mail and Email |
| 7676170 | Simon Capital Limited Partnership, a Delaware Limited Partnership | Simon Property Group, L.P. | 225 West Washington St | | | Indianapolis | IL | 46204 | | rtucker@simon.com | Email |
| 7676296 | Simon Property Group (Texas), L.P., a Texas limited partnership | 867925 Reliable Parkway | | | | Chicago | IL | 60686 | | bk@brookfieldpropertiesretail.com; Julie.Bowden@brookfieldpropertiesretail.com | First Class Mail and Email |
| 7676296 | Simon Property Group (Texas), L.P., a Texas limited partnership | Simon Property Group, L.P. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | rtucker@simon.com | Email |
| 7676260 | Simon Property Group, L.P. a Delawae Limited partnership | 225 West Washington Street | | | | Indianapolis | IN | 46204 | | rtucker@simon.com | Email |
| 7676260 | Simon Property Group, L.P. a Delaware Limited partnership | Simon Property Group, L.P. | 867800 Reliable Parkway | | | Chicago | IL | 60686 | | bk@brookfieldpropertiesretail.com; Julie.Bowden@brookfieldpropertiesretail.com | First Class Mail and Email |
| 7222229 | SIXTREES LTD. | MARSHA FLIEGELMAN | 58 GRANT AVE. | | | CARTERET | NJ | 07008 | | marsha.fliegelman@sixtrees.com | Email |
| 7563793 | Sommer Electric Corporation | 818 Third St. NE | | | | Canton | OH | 44704 | | jhuck@sommerelectric.com | Email |
| 7731620 | South County Shoppingtown LLC, by CBL & Associates Management, Inc., as managing agent | Caleb Holzaepfel | 736 Georgia Avenue, Suite 300 | | | Chattanooga | TN | 37402 | | caleb.holzaepfel@huschblackwell.com | Email |
| 7731620 | South County Shoppingtown LLC, by CBL & Associates Management, Inc., as managing agent | CBL & Associates Management, Inc. | Gary Roddy, Vice President - Legal Collections | 2030 Hamilton Place Boulevard, Suite 500 | | Chattanooga | TN | 37421 | | gary.roddy@cblproperties.com | Email |
| 7676216 | Southdale Center, LLC, a Delaware limited liability company | P.O. Box 404874 | | | | Atlanta | GA | 30384 | | blee@slp.law; dwoodall@slp.law | First Class Mail and Email |
| 7676216 | Southdale Center, LLC, a Delaware limited liability company | Simon Property Group, L.P. | 225 West Washington St | | | Indianapolis | IN | 46204 | | rtucker@simon.com | Email |
| 7826124 | Southland Mall Properties, LLC | c/o Gumberg Asset Management Corp. | 3200 N. Federal Highway | | | Ft. Lauderdale | FL | 33306 | | petrac@gumberg.com | Email |
| 7826124 | Southland Mall Properties, LLC | P.O. Box 865061 | | | | Orlando | FL | 32886-5061 | | candik@gumberg.com | Email |
| 7731683 | SOUTHPARK MALL CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Avenue, Suite 300 | | | Chattanooga | TN | 37402 | | caleb.holzaepfel@huschblackwell.com | Email |

In re:  RMBR Liquidation, Inc., et al.
Case No. 19-10234 (KBO)

Page 9 of 12

Exhibit B
Claimants Service List
Served as set forth below

| MMLid | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7731683 | SOUTHPARK MALL CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | CBL & Associates Management, Inc. | Gary Roddy, Vice President - Legal Collections | 2030 Hamilton Place Boulevard, Suite 500 | | Chattanooga | TN | 37421 | | gary.roddy@cblproperties.com | Email |
| 7921651 | Sparkle Services, LLC DBA Window Spairkle | PO Box 752942 | | | | Las Vegas | NV | 89136 | | blee@slp.law; dwoodall@slp.law | First Class Mail and Email |
| 7921651 | Sparkle Services, LLC DBA Window Spairkle | PO Box 752942 | | | | Las Vegas | NV | 89136 | | contact@redserif.com; contact@windowsparkle.com | Email |
| 7595040 | Speedeon Data LLC | 5875 Landerbrook Drive, Suite 130 | | | | Cleveland | OH | 44124 | | lmontgomery@speedeondata.com | Email |
| 7676128 | SPG PRIEN, LLC, a Delaware Limited Liability Company | 867890 Reliable Parkway | | | | Chicago | IL | 60686 | | blewis@lus.org | First Class Mail and Email |
| 7676128 | SPG PRIEN, LLC, a Delaware Limited Liability Company | Simon Property Group, L.P. | 225 West Washington St | | | Indianapolis | IN | 46204 | | rtucker@simon.com | First Class Mail and Email |
| 7366341 | Spotsylvania County | Spotsylvania County Treasures Office | PO Box 100 | | | Spotsylvania | VA | 22553 | | blin@abv.com | First Class Mail and Email |
| 11657562 | St. Joseph County Treasurer | 227 W. Jefferson Blvd-2nd FL County City Bldg | | | | South Bend | IN | 46601 | | blm@cabcollects.com; wthomas@cabcollects.com | Email |
| 7230627 | State Of Alabama, Department of Revenue | Legal Division | P.O. Box 320001 | | | Montgomery | AL | 36132-0001 | | Mary.Mitchell@revenue.alabama.gov | Email |
| 7730970 | State of Florida - Department of Revenue | Bankruptcy | PO Box 8045 | | | Tallahassee | FL | 32314-8045 | | FDOR_BANKRUPTCY@FLORIDAREVENUE.COM | Email |
| 7730970 | State of Florida - Department of Revenue | Frederick F. Rudzik, Esq. | PO Box 6688 | | | Tallahassee | FL | 32314-6668 | | FRED.RUDZIK@FLORIDAREVENUE.COM | Email |
| 7813300 | State of New Jersey Division of Taxation Bankruptcy Section | PO Box 245 | | | | Trenton | NJ | 08695 | | mumar.butt@treas.state.nj.us | Email |
| 11707367 | State of New Jersey Division of Taxation Bankruptcy Section | PO Box 245 | | | | Trenton | NJ | 08695 | | mumar.butt@treas.state.nj.us | Email |
| 7227926 | Stephen Joseph Inc | 4302 Ironton Ave | | | | Lubbock | TX | 79407 | | dianar@stephenjosephinc.com | Email |
| 9212934 | Strategic Alliance Limited | Brown & Joseph, LLC | c/o Don Leviton | PO Box 249 | | Itasca | IL | 60143 | | dleviton@brownandjoseph.com | Email |
| 7812271 | STROUD MALL, LLC, by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Avenue, Suite 300 | | | Chattanooga | TN | 37402 | | caleb.holzaepfel@huschblackwell.com | Email |
| 7812271 | STROUD MALL, LLC, by CBL & Associates Management, Inc., its managing agent | CBL & Associates Management, Inc. | Gary Roddy, Vice President - Legal Collections | 2030 Hamilton Place Boulevard, Suite 500 | | Chattanooga | TN | 37421 | | gary.roddy@cblproperties.com | Email |
| 7834913 | Sung Lih Enterprises Limited | Flat E, 6/Fl, Tower 1 | No. 8, Waterloo Road | | | Yau Ma Tei, Kowloon | | | Hong Kong | | First Class Mail and Email |
| 7836397 | Sung Lih Enterprises Limited | Flat E, 6th Floor, Tower 1 | No. 8, Waterloo Road | | | Yau Ma Tei, Kowloon | | | Hong Kong | ELYSEE@UHICHINN.COM.TW; yang@ihichinn.com.tw | Email |
| 7595225 | Sung Lih Enterprises Ltd | Flat E, 6th Floor, Tower 1 | No. 8, Waterloo Road, Yau Ma Tei | | | Kowloon | | | Hong Kong | yang@ihichinn.com.tw | Email |
| 11246196 | Synergi Partners | Mary M. Caskey, Esq. | Haynsworth Sinkler Boyd, PA | PO Box 11889 | | Columbia | SC | 29211-1889 | | cwilliamson@hsblawfirm.com; mcaskey@hsblawfirm.com | Email |
| 7621527 | T Northgate Mall, LLC, a Texas limited liability company | 16600 Dallas Parkway, Suite 300 | Attn: Legal Department | | | Dallas | TX | 75248 | | blm@cabcollects.com; wthomas@cabcollects.com | First Class Mail and Email |
| 7621527 | T Northgate Mall, LLC, a Texas limited liability company | 16600 Dallas Parkway, Suite 300 | Attn: Legal Department | | | Dallas | TX | 75248 | | tkelley@aztcorporation.com | Email |
| 7621527 | T Northgate Mall, LLC | PO Box 209277 | | | | Austin | TX | 78720-9277 | | blm@cabcollects.com; bmallers@compsych.com | Email |
| 7978086 | Tennessee Department of Revenue | c/o Attorney General | P.O. Box 20207 | | | Nashville | TN | 37202-0207 | | invoice@compsych.com | First Class Mail and Email |
| 7978086 | Tennessee Department of Revenue | Jordan Hollis | 500 Deaderick Street | | | Nashville | TN | 37242 | | jordan.hollis@tn.gov | Email |
| 7222447 | The Image Group, Inc. | Lisa Hoverson | 1255 Corporate Drive | | | Holland | OH | 43528 | | lhoverson@theimagegroup.net | Email |
| 7470236 | The M. Conley Co. | David Johnson | 1312 4th Street SE | | | Canton | OH | 44707 | | djohnson@mconley.com | Email |
| 7225129 | The Marketplace | Attn: Judith Labombarda | 1265 Scottsville Road | | | Rochester | NY | 14624 | | jlabombarda@wilmorite.com | Email |
| 8028731 | The Ohio Department of Taxation | Attorney General of the State of Ohio | 150 E. Gay Street, 21st Floor | | | Columbus | OH | 43215 | | bmg.bankruptcy@centurylink.com | First Class Mail and Email |
| 13052382 | The State of New York | Bankruptcy Section | P O Box 5300 | | | Albany | NY | 12205-0300 | | bmg.bankruptcy@centurylink.com | First Class Mail and Email |
| 13052382 | The State of New York | Department of Taxation and Finance | W A Harriman Campus | | | Albany | NY | 12227 | | Bonnie@kata-home.com | First Class Mail and Email |
| 7366336 | Timax Jewelry Limited | | | | | | | | Hong Kong | Email on file | |
| 7621045 | Time Warner Cable | 7820 Crescent Executive Drive 1st Floor | | | | Charlotte | NC | 28217 | | creditservicesmbbankruptcies@charter.com | Email |
| 7624370 | Time Warner Cable | 7820 Crescent Executive Drive 1st Floor | | | | Charlotte | NC | 28217 | | creditservicesmbbankruptcies@charter.com | Email |
| 7624380 | Time Warner Cable | 7820 Crescent Executive Drive 1st Floor | | | | Charlotte | NC | 28217 | | creditservicesmbbankruptcies@charter.com | Email |
| 7621045 | Time Warner Cable | 7820 Crescent Executive Drive 1st Floor | | | | Charlotte | NC | 28217 | | creditservicesmbbankruptcies@charter.com | Email |
| 7621045 | Time Warner Cable | 7820 Crescent Executive Drive 1st Floor | | | | Charlotte | NC | 28217 | | creditservicesmbbankruptcies@charter.com | Email |
| 7621045 | Time Warner Cable | 7820 Crescent Executive Drive 1st Floor | | | | Charlotte | NC | 28217 | | creditservicesmbbankruptcies@charter.com | Email |
| 7621045 | Time Warner Cable | 7820 Crescent Executive Drive 1st Floor | | | | Charlotte | NC | 28217 | | creditservicesmbbankruptcies@charter.com | Email |
| 7621045 | Time Warner Cable | 7820 Crescent Executive Drive 1st Floor | | | | Charlotte | NC | 28217 | | creditservicesmbbankruptcies@charter.com | Email |
| 7621045 | Time Warner Cable | PO Box 38250 | | | | Charlotte | NC | 28278 | | bpotter@cebula.com | First Class Mail and Email |
| 7823814 | Timezone Industrial Co Ltd. | 1008, Leader Industrial Ctr. | 57-59 Au Pui Wan St. | Fotan | | | | | Hong Kong | janice@timezoneind.com.hk; timezone@timezoneind.com.hk | Email |
| 7222255 | TJB SUNSHINE ENTERPRISES INC | 6 REDWOOD DR | | | | BALLSTON LAKE | NY | 12019 | | tjbsunshineent@aol.com | Email |
| 7472054 | TKM Print Solutions, Inc. | 760 Killian Rd. | | | | Akron | OH | 44319 | | office@discovertkm.com | Email |
| 7472054 | TKM Print Solutions, Inc. | Stark & Knoll Co., L.P.A. | Attn: Donald Scherer | 3475 Ridgewood Rd. | | Akron | OH | 44333 | | dscherer@stark-knoll.com | Email |
| 8295398 | Town of Trumbull | 5866 Main Street | | | | Trumbull | CT | 06611 | | dpellitteri@trumbull-ct.gov | Email |
| 8295398 | Town of Trumbull | c/o James M. Nugent, Esq. | One New Haven Avenue, #100 | | | Milford | CT | 06460 | | jmn@quidproquo.com | Email |
| 7816978 | Travis Pest Management, Inc. | P.O. Box 1906 | | | | Stuart | FL | 34997 | | chris@TravisPestManagement.com | Email |
| 7918364 | Treasurer Chesterfield County | PO Box 70 | | | | Chesterfield | VA | 23832 | | mayfieldl@chesterfield.gov | Email |
| 7918364 | Treasurer Chesterfield County | PO Box 70 | | | | Chesterfield | VA | 23832 | | mayfieldl@chesterfield.gov | Email |
| 7225132 | Tri County Mall LLC | 11700 Princeton Pike | | | | Cincinnati | OH | 45246 | | falconj@tricountymall.com | Email |
| 7833419 | Trimlo | 48 Chatham Rd | | | | Hewlett | NY | 11557 | | melsi69@aol.com | Email |
| 7596021 | Tucson Electric Power Company | Attn: Bankruptcy SC122 | P.O. Box 711 | | | Tucson | AZ | 85702 | | sgallego@tep.com | Email |
| 7828793 | Uline Shipping Supplies | PO BOX 88741 | | | | Chicago | IL | 60680 | | braman.william@outlook.com | First Class Mail and Email |
| 7929905 | Union Rainbow Ind Co, Ltd | Floor 7-6, No.6, Sec 6, Zhong Xiao E Road | Nangang Dist | #115 | | Taipei | | | Taiwan | jenny@urainbow.com.tw | Email |
| 7595984 | Union Rainbow Ind. Co., Ltd | 7F.-6, No.6, Sec. 6, Zhongxiao E. Rd. | Nangang Dist. | | | Taipei City | | 115 | Taiwan | jenny@urainbow.com.tw | Email |
| 7928065 | Union Rainbow Ind. Co., Ltd | Floor 7-6, No 6, Sec 6, Zhongziao E Road | Nangang Dist | | | Taipei | | 115 | Taiwan | accounting@swiglife.com | First Class Mail and Email |
| 7928065 | Union Rainbow. Ind. Co., Ltd | Floor 7-6, No 6, Sec 6, Zhongziao E Road | Nangang Dist | | | Taipei | | 115 | Taiwan | jenny@urainbow.com.tw | Email |
| 7730650 | United Parcel Service, Inc. | c/o Morrison & Foerster LLP | Erica Richards | 250 W 55th St. | | New York | NY | 10019 | | branchd@ballardspahr.com | First Class Mail and Email |
| 7730650 | United Parcel Service, Inc. | c/o Morrison & Foerster LLP | Erica Richards | 250 W 55th St. | | New York | NY | 10019 | | erichards@mofo.com | Email |

In re: RMBR Liquidation, Inc., et al.
Case No. 19-10234 (KBO)

Page 10 of 12

Exhibit B
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7830178 | Unitil | c/o Credit Department | 5 McGuire St | | | Concord | NH | 03301 | | credit@unitil.com | Email |
| 7228769 | Universal Source Ltd | Tracy Chien | Longhe Industrial Park, Tianxin Village | Huangjiang Town | Guangdong | Dongguang City | | 523763 | China | sales1e@selectcraft.net; tracy@selectcraft.net | Email |
| 7676205 | University Park Mall, LLC, a Delaware limited liability company | 867525 Reliable Parkway | | | | Chicago | IL | 60686 | | branchd@ballardspahr.com | First Class Mail and Email |
| 7676205 | University Park Mall, LLC, a Delaware limited liability company | Simon Property Group, L.P. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | rtucker@simon.com | Email |
| 7833433 | Valley River Center | c/o Ballard Spahr LLP | Attn: David L. Pollack | 51st Fl - Mellon Bank Center | 1735 Market Street | Philadelphia | PA | 19103 | | pollack@ballardspahr.com | Email |
| 7833433 | Valley River Center | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | 2029 Century Park East | Suite 800 | Los Angeles | CA | 90067-3012 | | branchd@ballardspahr.com | Email |
| 7833433 | Valley River Center | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman & Laurel D. Roglen | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 | | heilmanl@ballardspahr.com; roglenl@ballardspahr.com | Email |
| 7731525 | Valley View Mall SPE, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Avenue, Suite 300 | | | Chattanooga | TN | 37402 | | caleb.holzaepfel@chblproperties.com | Email |
| 7731525 | Valley View Mall SPE, LLC, by CBL & Associates Management, Inc., its managing agent | CBL & Associates Management, Inc. | Attn: Gary Roddy, VP - Legal Collections | 2030 Hamilton Place Boulevard, Suite 500 | | Chattanooga | TN | 37421 | | gary.roddy@cblproperties.com | Email |
| 7833299 | Vancouver Mall | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman & Laurel D. Roglen | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 | | heilmanl@ballardspahr.com; roglenl@ballardspahr.com | Email |
| 7677773 | Verizon Business Global LLC, on behalf of its affiliates and subsidiaries | Paul Adamec | 500 Technology Drive | | | Weldon Spring | MO | 63304 | | Paul.Adamec@Verizon.Com | Email |
| 7677773 | Verizon Business Global LLC, on behalf of its affiliates and subsidiaries | William M Vermette | 22001 Loudoun County Pkwy | | | Ashburn | VA | 20147 | | William.Vermette@Verizon.com | Email |
| 7229143 | VICTORY, DIVISION OF PLANTER INC. | 1820 N MAJOR AVE | | | | CHICAGO | IL | 60639 | | ericp@buyvictory.com | Email |
| 7222008 | Villa Lighting Supply Co Inc | 2929 Chouteau Ave. | | | | St. Louis | MO | 63103 | | matt.villa@villalighting.com | Email |
| 7224271 | VILLAGE OF CHICAGO RIDGE | 10455 RIDGELAND AVENUE | | | | CHICAGO RIDGE | IL | 60415 | | jking@chicagoridge.org | Email |
| 7928171 | Voorhees Center Realty LLC | 150 Greet Neck Road, Suite 304 | | | | Great Neck | NY | 11021 | | legal@namdarllc.com; receivables@namdarllc.com | Email |
| 7222940 | VRINDA OVERSEAS | W-40, GROUND FLOOR | GREATER KAILSIH-II | | | NEW DEHLI | | 110048 | INDIA | umangagrawal2412@gmail.com | Email |
| 7921644 | VSI Global | 9090 Bank Street | | | | Cleveland | OH | 44125 | | branchd@ballardspahr.com | First Class Mail and Email |
| 7202268 | Washington Gas | Bankruptcy Dept | 6801 Industrial Road | | | Springfield | VA | 22151 | | branchd@ballardspahr.com | First Class Mail and Email |
| 7705227 | WEA Southcenter LLC | LeClairRyan, PLLC | Attn: Niclas A. Ferland | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | | branchd@ballardspahr.com | First Class Mail and Email |
| 7705227 | WEA Southcenter LLC | LeClairRyan, PLLC | Attn: Niclas A. Ferland | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | | niclas.ferland@leclairryan.com | First Class Mail and Email |
| 7230139 | Wedding in New York | 1066 Gravel Rd. Suite 100 | 1738 Bass Rd | | | Webster | NY | 14580 | | cassie@weddinginnewyork.com | Email |
| 7232700 | Wells Fargo Vendor Financial Services, LLC | Christine Rachel Etheridge, Loan Adjuster | 1738 Bass Rd | | | Macon | GA | 31210 | | branchd@ballardspahr.com | First Class Mail and Email |
| 7232700 | Wells Fargo Vendor Financial Services, LLC | WFVFS - Bankruptcy | PO Box 13708 | | | Macon | GA | 31208 | | christine.etheridge@leasingconnection.com | Email |
| 7232700 | Wells Fargo Vendor Financial Services, LLC | WFVFS - Bankruptcy | PO Box 13708 | | | Macon | GA | 31208 | | christine.etheridge@leasingconnection.com | Email |
| 7232700 | Wells Fargo Vendor Financial Services, LLC | WFVFS - Bankruptcy | PO Box 931093 | | | Atlanta | GA | 31193 | | branchd@ballardspahr.com | First Class Mail and Email |
| 7901576 | West Acres Developmnet, LLP | Attn: General Counsel | 3902 13th Avenue South | Suite 3717 | | Fargo | ND | 58103-3357 | | hillarypreston@westacres.com | Email |
| 7702640 | West Unified Communications Services, Inc. | 11808 Miracle Hills Dr | | | | Omaha | NE | 68154 | | westcorpcredit@west.com | Email |
| 7705629 | Westland Garden State Plaza Limited Partnership | LeClairRyan, PLLC | Attn: Niclas A. Ferland | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | | branchd@ballardspahr.com | First Class Mail and Email |
| 7705629 | Westland Garden State Plaza Limited Partnership | LeClairRyan, PLLC | Attn: Niclas A. Ferland | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | | niclas.ferland@leclairryan.com | Email |
| 7928164 | Westland Realty LLC | 150 Great Neck Road, Suite 304 | | | | Great Neck | NY | 11021 | | legal@namdarllc.com; receivables@namdarllc.com | Email |
| 7705205 | Westland South Shore Mall L.P. | LeClairRyan, PPLC | Attn: Niclas A. Ferland | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | | branchd@ballardspahr.com | First Class Mail and Email |
| 7705205 | Westland South Shore Mall L.P. | LeClairRyan, PPLC | Attn: Niclas A. Ferland | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | | niclas.ferland@leclairryan.com | Email |
| 7679991 | WESTMINSTER MALL, LLC | FROST BROWN TODD LLC | ATTN: RONALD E. GOLD | 301 EAST FOURTH STREET | | CINCINNATI | OH | 45202 | | RGOLD@FBTLAW.COM | Email |
| 7679991 | WESTMINSTER MALL, LLC | STEPHEN E. IFEDUBA | VICE PRESIDENT, CORPORATE AND LITIGATION COUNSEL | 180 EAST BROAD STREET | | COLUMBUS | OH | 43215 | | STEPHEN.IFDUBA@WASHINGTONPRIME.COM; STEPHENIFEDUBA@WASHINGTONPRIME.COM | Email |
| 7222413 | WESTPORT CORPORATION | 331 CHANGEBRIDGE ROAD | | | | PINE BROOK | NJ | 07058 | | mrahim@mundiwestport.com | Email |
| 7228158 | WG Park, L.P. | Jeffrey Kurtzman, Esquire | | 401 S. 2nd Street, Suite 200 | | Philadelphia | PA | 19147 | | kurtzman@kurtzmansteady.com | Email |
| 7228158 | WG Park, L.P. | PREIT Services, LLC | Christiana Uy, Director, Legal & Paralegal | 200 South Broad Street, 3rd Floor | | Philadelphia | PA | 19102 | | uyc@preit.com | Email |
| 7723062 | Wild and Wolf Inc. | 234 W 39th St Fl 9 | | | | New York | NY | 10018-4942 | | branchd@ballardspahr.com | First Class Mail and Email |
| 7228556 | Win Mart International Development Ltd | Room101, Block C. | Longxiong Yuam | Longzhu Road | | Shenzhen | Guangdong | 518055 | | lmy@winmart.hk | Email |
| 7230732 | Win Mart International Development Ltd | Room 101, Block C, LongXiangYuan | LongZhu Road, NanShan | | | ShenZhen | GuangDong | 518055 | China | liny@winmart.hk | Email |
| 7294336 | Winko International Products Ltd. | Brown & Joseph LLC | c/o Don Leviton | PO Box 59838 | | Schaumburg | IL | 60159 | | dleviton@brownandjoseph.com | Email |
| 7240983 | Winkuan Metals Technology Co., Ltd. | Rm 901 Hong Kong Plaza,188 | Connaught Road West | | | | | | Hong Kong | lucy@winkuan.net | Email |
| 7240973 | Winkuan Metals Technology Co.,Ltd | Rm 901 Hong Kong Plaza ,188 | Connaught Road West | | | | | | Hong Kong | lucy@winkuan.net | Email |
| 7676162 | Woodland Hills Mall, LLC, a Delaware limited liability company | 7693 Collections Center Drive | | | | Chicago | IL | 60693 | | branchd@ballardspahr.com | First Class Mail and Email |
| 7676162 | Woodland Hills Mall, LLC, a Delaware limited liability company | Simon Property Group, L.P. | 225 West Washington St | | | Indianapolis | IN | 46204 | | rtucker@simon.com | Email |
| 7679962 | WPG NORTHTOWN VENTURE, LLC | FROST BROWN TODD LLC | ATTN: RONALD E GOLD | 301 EAST FOURTH STREET | | CINCINNNATI | OH | 45202 | | RGOLD@FBTLAW.COM | Email |
| 7679962 | WPG NORTHTOWN VENTURE, LLC | STEPHEN E IFDUBA | VICE PRESIDEN CORPORATE AND LITIGATION COUNSEL | 180 EAST BROAD STREET | | COLUMBUS | OH | 43215 | | branchd@ballardspahr.com | First Class Mail and Email |
| 7679962 | WPG NORTHTOWN VENTURE, LLC | STEPHEN E IFDUBA | VICE PRESIDEN CORPORATE AND LITIGATION COUNSEL | 180 EAST BROAD STREET | | COLUMBUS | OH | 43215 | | STEPHENIFEDUBA@WASHINGTONPRIME.COM | Email |
| 7680015 | WPG WESTSHORE, LLC | ATTN: STEPHEN E. IFEDUBA | VICE PRESIDENT, CORPORATE AND LITIGATION COUNSEL | 180 EAST BROAD STREET | | COLUMBUS | OH | 43215 | | STEPHEN.IFDUBA@WASHINGTONPRIME.COM; STEPHENIFEDUBA@WASHINGTONPRIME.COM | Email |
| 7680015 | WPG WESTSHORE, LLC | FROST BROWN TODD LLC | ATTN: RONALD E. GOLD | 301 EAST FOURTH STREET | | CINCINNATI | OH | 45202 | | RGOLD@FBTLAW.COM | Email |
| 7680013 | WTM Stockton, LLC | Frost Brown Todd LLC | Attn: Ronald E. Gold | 301 East Fourth Street | | Cincinnati | OH | 45202 | | rgold@fbtlaw.com | Email |

In re: RMBR Liquidation, Inc., et al.
Case No. 19-10234 (KBO)

Page 11 of 12

Exhibit B
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7680033 | WTM Stockton, LLC | Stephen E. Ifeduba | Vice President, Corporate and Litigation Counsel | 180 East Broad Street | | Columbus | OH | 43215 | | STEPHEN.IFDUBA@WASHINGTONPRIME.COME; STEPHENIFEDUBA@WASHINGTONPRIME.COM | Email |
| 7676616 | WWRD US, LLC | Fiskars Brands Inc | Attn: Kelly Peterson | 7800 Discovery Drive | | Middleton | WI | 53562 | | kelly.peterson@fiskars.com | Email |
| 7230726 | Xikar, Inc. | 3305 Terrace Street | | | | Kansas City | MO | 64111 | | branchd@ballardspahr.com | First Class Mail and Email |
| 7230726 | Xikar, Inc. | 3305 Terrace Street | | | | Kansas City | MO | 64111 | | ggates@xikar.com | Email |
| 7928295 | Xpedite Systems LLC | c/o Opentext Corporation in Waterloo | 275 Frank Tompa Drive | | | Waterloo | ON | N2L 0A1 | Canada | credit@opentext.com; jharmond@opentext.com | Email |
| 7471462 | Yangjiang Precision Industries Co.,Ltd. | No.52 1st Yudong Road | Yangdong Industrial Zone | Guangdong | | Yangjiang | | 529900 | China | Jane@yjknife.com | Email |
| 7954659 | Yarson, Michael | Address on file | | | | | | | | Email on file | First Class Mail and Email |
| 7954659 | Yarson, Michael | | | | | | | | | Email on file | Email |
| 7731710 | York Galleria Limited Partnership, by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Avenue, Suite 300 | | | Chattanooga | TN | 37402 | | caleb.holzaepfel@huschblackwell.com | Email |
| 7731710 | York Galleria Limited Partnership, by CBL & Associates Management, Inc., its managing agent | Gary Roddy, Vice President - Legal Collections | 2030 Hamilton Place Boulevard, Suite 500 | | | Chattanooga | TN | 37421 | | gary.roddy@cblproperties.com | Email |
| 7617449 | Zhejiang Kata Technology Co Ltd | Brown & Joseph, LLC | c/o Don Leviton | PO Box 59838 | | Schaumburg | IL | 60159 | | dleviton@brownandjoseph.com | Email |
| 7294316 | Zibo City Zichuan Glass Products Co., Ltd. | Town Longquan, Zichuan, Zibo | | | | Zibo | Shandong | 255100 | China | rosa-zhenhua@zh-artglass.com | Email |
| 7834892 | Zibo City Zichuan Zhenhua Glass Products Co., Ltd | Town Longquan Zichuan | | | | Zibo City | Shandong Province | 255144 | China | rosa-zhenhua@zh-artglass.com | Email |
| 7834892 | Zibo City Zichuan Zhenhua Glass Products Co., Ltd | Town Longquan Zichuan | | | | Zibo City | Shandong Province | 255144 | China | rosa-zhenhua@zh-artglass.com | Email |
| 7625765 | Zippo Manufacturing Company | Attn Credit Dept | 33 Barbour Street | | | Bradford | PA | 16701 | | credit@zippo.com; ttaylor@zippo.com | Email |
| 7222824 | ZODAX, LP | 14040 ARMINTA ST. | | | | PANORAMA CITY | CA | 91402 | | branchd@ballardspahr.com | First Class Mail and Email |